# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                    §
                                          §
LAKEWOOD ENGINEERING & MFG.               §        Case No. 09-05320
CO., IN                                   §
                                          §
        Debtor(s)                         §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Gregg Szilagyi, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $              (see **Exhibit 1**), minus funds paid to the debtor and third parties of $       (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on          . The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____  By:/s/Gregg Szilagyi _____
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | Chicago American Manufacturing, LLC | | | | | |
| 8 | PLASPROS, INC. | | | | | |
| 10 | Schiffmayer Plastics Corporation | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | EGSL |  |  |  |  |  |
|  | EGSL |  |  |  |  |  |
| 109 | Bogot Service Inc. |  |  |  |  |  |
| 16 | Wells Fargo Foothill, Inc. |  |  |  |  |  |
|  | DAVID ORR, COOK COUNTY CLERK |  |  |  |  |  |
|  | COOK COUNTY TREASURER |  |  |  |  |  |
|  | COOK COUNTY |  |  |  |  |  |
| TOTAL SECURED CLAIMS |  |  | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Gregg Szilagyi |  |  |  |  |  |
| Tailwind Services LLC |  |  |  |  |  |
| Gregg Szilagyi |  |  |  |  |  |
| INTERNATIONAL SURETIES |  |  |  |  |  |
| INTERNATIONAL SURETIES LTD |  |  |  |  |  |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Chicago American Manufacturing LLC | | | | | |
| CHICAGO AMERICAN MANUFACTURING LLC | | | | | |
| PAYLOCITY PAYROLL | | | | | |
| PLASPROS, INC. | | | | | |
| CHASE BANK7449.84 | | | | | |
| Chicago American Manufacturing LLC | | | | | |
| Chicago Liquidators | | | | | |
| ADT SECURITY SERVICE, INC | | | | | |
| ADT SECURITY SERVICE, INC | | | | | |
| CIMCO COMMUNICATIONS INC | | | | | |
| CITY OF CHICAGO | | | | | |
| CITY OF CHICAGO | | | | | |
| CITY OF CHICAGO | | | | | |
| CITY OF CHICAGO | | | | | |
| ComEd | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| Glory Bright Corp., Ltd. | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| LEONARD J BROWN PLUMBING, INC. | | | | | |
| PEOPLES GAS | | | | | |
| Prosperity Trucking | | | | | |
| VALLEY VIEW INDUSTIRES INC. | | | | | |
| WELLS FARGO FOOTHILL | | | | | |
| RENDERED SERVICES, INC. | | | | | |
| PIONEER ENGINEERING AND ENVIRONMENTAL | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN HITCHCOCK | | | | | |
| N.A.R. ROOFING | | | | | |
| N.A.R. ROOFING | | | | | |
| MARSH | | | | | |
| PALM ELECTRIC INC | | | | | |
| City Of Chicago -Dept Of Water | | | | | |
| CITY OF CHICAGO | | | | | |
| MARSH | | | | | |
| ATTACK K-9 | | | | | |
| A-ALERT EXTERMINATING SERVICE INC. | | | | | |
| ADT SECURITY SERVICE, INC | | | | | |
| ADT SECURITY SERVICE, INC | | | | | |
| ADT SECURITY SERVICE, INC | | | | | |
| AFCO | | | | | |
| AFCO | | | | | |
| AFCO | | | | | |
| AFCO | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AFCO | | | | | |
| AT&T | | | | | |
| AT&T | | | | | |
| AT&T | | | | | |
| AT&T | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTACK K-9 INC. | | | | | |
| ATTACK K-9 INC. | | | | | |
| Bogot Service, Inc. | | | | | |
| Bogot Service, Inc. | | | | | |
| Bogot Service, Inc. | | | | | |
| Bogot Service, Inc. | | | | | |
| CITY OF CHICAGO | | | | | |
| CLAR ELECTRIC, INC. | | | | | |
| CLAR ELECTRIC, INC. | | | | | |
| CLAR ELECTRIC, INC. | | | | | |
| CLAR ELECTRIC, INC. | | | | | |
| COMED | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ComEd | | | | | |
| DRAIRIE MATERIAL | | | | | |
| GENERAL OH CONSTRUCTION | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| N.A.R ROOFING | | | | | |
| OPPORTUNITY SECURE DATA DESTRUCTION | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PRAIRIE | | | | | |
| Prosperity Trucking | | | | | |
| R&K CONSTRUCTION, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALVANI GROUP INC | | | | | |
| VALLEY VIEW INDUSTRIES, INC. | | | | | |
| MARKET PROPERTIES INC | | | | | |
| CHICAGO TITLE & TRUST COMPANY | | | | | |
| JACOB HEFFNER ASSOC. | | | | | |
| JAMES BULDUC | | | | | |
| MGR | | | | | |
| PIONEER ENV SERVICES | | | | | |
| RIGHT SIZE FACILITY | | | | | |
| STATE OF ILLINOIS | | | | | |
| COOK COUNTY | | | | | |
| COOK COUNTY | | | | | |
| CHICAGO TITLE | | | | | |
| CHICAGO TITLE | | | | | |
| ADVANTEC | | | | | |
| JOHN HITCHCOCK | | | | | |
| ADVANTEC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ADVANTEC | | | | | |
| JOHN HITCHCOCK | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| ELITE CARTAGE | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| GK TRADING | | | | | |
| ADVANTEC | | | | | |
| ADAVANTEC | | | | | |
| JOHN HITCHCOCK | | | | | |
| UNDERWRITERS LABORATORIES | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Advantec | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| GUARDIAN COMPUTER | | | | | |
| ADVANTEC | | | | | |
| ADVANTEC | | | | | |
| Smith Hemmesch | | | | | |
| Chase Bank | | | | | |
| BARNARD ELEVATOR CO. | | | | | |
| CIMCO COMMUNICATIONS INC | | | | | |
| CIMCO COMMUNICATIONS INC | | | | | |
| CIMCO COMMUNICATIONS INC | | | | | |
| COMED | | | | | |
| COMED | | | | | |
| ComEd | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| ComEd | | | | | |
| GENERAL OH CONSTRUCTION | | | | | |
| GENERAL OH CONSTRUCTION | | | | | |
| GUARDIAN | | | | | |
| GUARDIAN COMPUTER | | | | | |
| JOHN HITCHCOCK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| JOHN HITCHCOCK | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| PEOPLES GAS | | | | | |
| SIMPLEXGRINNELL | | | | | |
| COOK COUNTY | | | | | |
| COOK COUNTY | | | | | |
| What was this disbursement for? | | | | | |
| Disbursement | | | | | |
| Account Analysis Settlement Charge | | | | | |
| Appears to be a Bank Service Charge | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Disbursement | | | | | |
| Account Analysis Settlement Charge | | | | | |
| What was this disbursement for? | | | | | |
| Account Analysis Settlement Charge | | | | | |
| Account Analysis Settlement Charge | | | | | |
| Kodiak Fire And Safety Consulting | | | | | |
| FITCH EVEN TABIN & FLANNERY | | | | | |
| SMITTH HEMMESCH | | | | | |
| WEIDNER & MCAULIFFE LTD. | | | | | |
| SMITH HEMMESCH | | | | | |
| CRANE HEYMAN SIMON WELCH & CLAR | | | | | |
| Fitch Even | | | | | |
| CRANE HEYMAN SIMON WELCH & CLAR | | | | | |
| POPOWCER KATTEN LTD. | | | | | |
| POPOWCER KATTEN LTD. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NAI HIFFMAN | | | | | |
| HILCO REAL ESTATE INC | | | | | |
| NAI HIFFMAN | | | | | |
| HILCO | | | | | |
| NAI HIFFMAN | | | | | |
| NAI HIFFMAN | | | | | |
| BAYNES & ASSOCIATES, INC. | | | | | |
| PAINE WETZEL | | | | | |
| Robert H Miller | | | | | |
| HITCHCOCK & ASSOCIATES | | | | | |
| HITCHCOCK & ASSOCIATES | | | | | |
| SAMSON AND ASSOCIATES LTD | | | | | |
| SAMSON AND ASSOCIATES LTD | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | Carmencita Vega | | | | | |
| 45 | Carmencita Vega | | | | | |
| 87 | Cecilia Gallegos | | | | | |
| 91 | Christine L Krauss | | | | | |
| 91 | Christine L Krauss | | | | | |
| 91 | Christine L Krauss | | | | | |
| 91 | Christine L Krauss | | | | | |
| 76 | Christopher Peterson | | | | | |
| 105 | Chungkin Yee | | | | | |
| 75 | David R Straus | | | | | |
| 56 | David R Straus | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 84 | Denise Cosentino | | | | | |
| 35 | Express Scripts Inc | | | | | |
| 120 | Federico Sanchez | | | | | |
| 82 | Griselda Flores | | | | | |
| 99 | Henry Wu | | | | | |
| 123 | Henry Wu | | | | | |
| | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| | INTERNAL REVENUE SERVICE (W) | | | | | |
| | INTERNAL REVENUE SERVICE (W) | | | | | |
| 98 | Isela Gomez | | | | | |
| 86 | John Hitchcock | | | | | |
| 80 | Kevin McCarthy | | | | | |
| 54 | Kevin Webb | | | | | |
| 50 | Laticia L Houston | | | | | |
| 18 | Lisa A Dodge | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 102 | Manuel Almanza | | | | | |
| 52 | Manuel Almanza | | | | | |
| 49 | Maria Angeles Hernandez | | | | | |
| 30 | Maria Calvo | | | | | |
| 62 | Maria Calvo | | | | | |
| 19 | McCarthy & Magee Inc. | | | | | |
| 70 | McCarthy & Magee Inc. | | | | | |
| 101 | Oscar Arzuaga | | | | | |
| 85 | Oscar Arzuaga | | | | | |
| 29 | Paragon Consultants, Inc | | | | | |
| 33 | Paul T DesJardins | | | | | |
| 73 | Robert Craig | | | | | |
| 28 | Robert Dwight Geerling | | | | | |
| 63 | Robert Henry Miller | | | | | |
| 39 | Rosalinda Morales | | | | | |
| 17 | Rosalinda Morales | | | | | |
| 79 | Scott Jackson | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 79 | Scott Jackson | | | | | |
| 41 | Sender Rosen | | | | | |
| 77 | Spector & Assoc. | | | | | |
| 92 | Thomas J Krauss | | | | | |
| 92 | Thomas J Krauss | | | | | |
| 106 | Victor Valadez | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | AT&T Corp | | | | | |
| 43 | Airgas North Central | | | | | |
| 72 | American Door and Dock | | | | | |
| 59 | American Express Bank FSB | | | | | |
| 58 | American Express Bank FSB | | | | | |
| 6 | Ashland, Inc | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | Beaver Oil Co. Inc. | | | | | |
| 69 | Bishop Enterprises, LLC | | | | | |
| 109 | Bogot Service Inc. | | | | | |
| 103 | CH Robinson | | | | | |
| 124 | CNA | | | | | |
| 27 | Chicago American Manufacturing, LLC | | | | | |
| 91 | Christine L Krauss | | | | | |
| 91 | Christine L Krauss | | | | | |
| 91 | Christine L Krauss | | | | | |
| 91 | Christine L Krauss | | | | | |
| 107 | Chungkin Yee | | | | | |
| 108 | Chungkin Yee | | | | | |
| 108 | Chungkin Yee | | | | | |
| 107 | Chungkin Yee | | | | | |
| 21 | ComEd Co. | | | | | |
| 61 | Congress Drives, LLC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | Cybor Fire Protection Co. | | | | | |
| 5 | Dun & Bradstreet | | | | | |
| 83 | Enterprise Oil Company | | | | | |
| 4 | Euler Hermes ACI | | | | | |
| 35-A | Express Scripts Inc | | | | | |
| 14 | Fitch, Even, Tabin & Flannery | | | | | |
| 34 | Foshan Guanmei Electrical Co Ltd | | | | | |
| 71 | Franczek Radelet & Rose | | | | | |
| 7 | Fred Meyer Inc | | | | | |
| | Fred Meyer Inc. | | | | | |
| 112 | Freeborn & Peters LLP | | | | | |
| 55 | Gavinlee Reynolds | | | | | |
| 104 | Glory Bright Corp., Ltd. | | | | | |
| 65 | Gold Edge Supply | | | | | |
| 32 | Guy E. Snyder, Esq. | | | | | |
| 89 | Hatcher Associates, Inc. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100 | Hong Kong Export Credit Union | | | | | |
| 88 | Illinois Paper & Copier Co. | | | | | |
| 64 | Integrys Energy Services, Inc. | | | | | |
| 11 | International Paper | | | | | |
| 12 | International Paper | | | | | |
| 22 | James P Taylor | | | | | |
| 38 | Jeff Guyton | | | | | |
| 47 | Jeremy Stuckey | | | | | |
| 94 | Katheryn Suzanne Krauss | | | | | |
| 95 | Katheryn Suzanne Krauss | | | | | |
| 94 | Katheryn Suzanne Krauss | | | | | |
| 95 | Katheryn Suzanne Krauss | | | | | |
| 74 | Key Equipment Finance Inc. | | | | | |
| 74 | Key Equipment Finance Inc. | | | | | |
| 2 | Liberty Mutual Fire Insurance Company | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Liberty Mutual Fire Insurance Company | | | | | |
| 97 | Marsh USA Inc | | | | | |
| 70 | McCarthy & Magee Inc. | | | | | |
| 122 | Metropolitan Water Reclamation District | | | | | |
| 96 | MorrisAnderson & Associates, Ltd. | | | | | |
| 66 | Nancy Choate | | | | | |
| 15 | PEOPLES GAS LIGHT AND COKE CO | | | | | |
| 8 | PLASPROS, INC. | | | | | |
| 29 | Paragon Consultants, Inc | | | | | |
| 33 | Paul T DesJardins | | | | | |
| 20 | Prosperity Trucking Co | | | | | |
| 117 | RLI Insurance Company | | | | | |
| 42 | Ronald J. Sofka Co. | | | | | |
| 37 | Sales Consultants of St. Louis | | | | | |
| 60 | Samuel, Son & Co. Inc. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Schiffmayer Plastics Corporation | | | | | |
| 78 | Scott Jackson | | | | | |
| 78 | Scott Jackson | | | | | |
| 78 | Scott Jackson | | | | | |
| 51 | Selco Products Co. | | | | | |
| 41-A | Sender Rosen | | | | | |
| 115 | Shannon Industrial Corp. | | | | | |
| 24 | Sharon Fabsik - Graphic Design | | | | | |
| 116 | Smith, Hemmesch, Burke, Branningan | | | | | |
| 119 | Southern Polymer Inc | | | | | |
| 121 | Stan Ecker | | | | | |
| 118 | State Farm Fire and Casualty Company | | | | | |
| 113 | State Farm Insurance Company | | | | | |
| 3 | Sterling Commerce Inc | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 114 | Supreme Industrial Motor Ltd | | | | | |
| 111 | The National Union Fire Insurance | | | | | |
| 1 | The Stonegate Group, Ltd. | | | | | |
| 93 | Thomas J Krauss | | | | | |
| 93 | Thomas J Krauss | | | | | |
| 57 | Thynk Design, Inc. | | | | | |
| 110 | Tony Barbee | | | | | |
| 48 | Underwriters Laboratories Inc | | | | | |
| 53 | United Lift Truck L.P. | | | | | |
| 81 | United Parcel Service | | | | | |
| 90 | Verizon Wireless | | | | | |
| 23 | Walgreen Company | | | | | |
| 68 | Walkenhorst"s | | | | | |
| 31 | Walkenhorst"s | | | | | |
| 67 | Washington International Insurance Co | | | | | |
| 13 | Wiedner & McAuliffe, Ltd. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | Win Global Electrical Appliance Limited | | | | | |
| 26 | YRC Inc | | | | | |
| 9 | Yip Chun Wang"s Industrial Company | | | | | |
| 9 | Yip Chun Wang"s Industrial Company Ltd | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 09-05320 | PSH | Judge: | Pamela S. Hollis | Trustee Name: | Gregg Szilagyi |
| Case Name: | LAKEWOOD ENGINEERING & MFG. CO., IN | | | | Date Filed (f) or Converted (c): | 02/19/09 (f) |
| | | | | | 341(a) Meeting Date: | 04/27/09 |
| For Period Ending: 04/03/13 | | | | | Claims Bar Date: | 09/25/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | MISC REFUND - LEONARD SPECTOR (u) | Unknown | Unknown | | 12,655.26 | FA |
| 2 | CHECKING CHASE - OPERATING | 10,141.00 | Unknown | | 17,548.00 | FA |
| 3 | CHECKING CHASE - PAYROLL | 19,578.00 | Unknown | | 19,578.91 | Unknown |
| 4 | CHECKING WELLS FARGO - OPERATING | 200.00 | Unknown | | 0.00 | Unknown |
| 5 | CHECKING WELLS FARGO BANK - OPERATING | 0.00 | Unknown | | 0.00 | Unknown |
| 6 | INSURANCE POLICY - PACIFIC LIFE #A123577050 | 700,000.00 | Unknown | | 0.00 | FA |
| 7 | ACCOUNTS RECEIVABLE | 4,237,933.00 | Unknown | | 1,811,704.33 | FA |
| 8 | PATENTS AND COPYRIGHTS ON FANS & HEATERS | Unknown | Unknown | | 5,975,000.00 | FA |
| 9 | LICENSES - VARIOUS FANS AND HEATERS | 0.00 | Unknown | | 0.00 | FA |
| 10 | AUTOMOBILE 2002 GMC YUKON | 8,690.00 | Unknown | | 3,500.00 | FA |
| 11 | OFFICE EQUIPMENT | 44,798.00 | Unknown | | 0.00 | FA |
| 12 | MACHINERY/EQUIPMENT | 612,361.00 | 612,361.00 | | 250,000.00 | FA |
| 13 | INVENTORY | 4,216,200.00 | 0.00 | | 2,609,406.24 | FA |
| 14 | REAL ESTATE 501 N SACRAMENTO | 6,340,000.00 | Unknown | | 2,050,000.00 | FA |
| 15 | REAL ESTATE - 4400 OHIO | 3,200,000.00 | Unknown | | 1,350,000.00 | FA |
| 16 | INSURANCE PROCEEDS - THEFT (1) (u) | Unknown | 0.00 | | 465,596.12 | FA |
| 17 | INSURANCE PROCEEDS - THEFT (2) (u) | Unknown | 0.00 | | 65,173.33 | FA |
| 18 | Misc. Refunds (u) | Unknown | Unknown | | 198,076.68 | Unknown |
| 19 | POST-PETITION OPERATING EXPENSE LOAN FROM WELLS FARGO FOOTHI (u) | Unknown | 0.00 | | 953,781.00 | FA |
| INT | Post-Petition Interest Deposits (u) | Unknown | N/A | | 2,270.66 | Unknown |

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $19,389,901.00 | $612,361.00 | $15,784,290.53 | Gross Value of Remaining Assets $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Page:  2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-05320 | PSH | Judge: | Pamela S. Hollis | Trustee Name: | Gregg Szilagyi |
| Case Name: | LAKEWOOD ENGINEERING & MFG. CO., IN | | | | Date Filed (f) or Converted (c): | 02/19/09 (f) |
| | | | | | 341(a) Meeting Date: | 04/27/09 |
| For Period Ending: 04/03/13 | | | | | Claims Bar Date: | 09/25/09 |

RE PROP #   6   --   LIQUIDATED BY WELLS FARGO FOOTHILL AND APPLIED TO DEBT
RE PROP #   9   --   INCLUDED IN JARDEN SALE
RE PROP #   11   --   INCLUDED IN JARDEN SALE

Initial Projected Date of Final Report (TFR):   12/31/10        Current Projected Date of Final Report (TFR):  / /

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX6737 - Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/09 | 3 | Opening Balance | | 1121-000 | 19,578.90 | | 19,578.90 |
| 03/23/09 | | Disbursement | | 2990-000 | | 6,771.79 | 12,807.11 |
| 03/23/09 | | Disbursement | | 2990-000 | | 25,387.62 | -12,580.51 |
| 03/23/09 | | Disbursement | | 2990-000 | | 3,486.20 | -16,066.71 |
| 03/24/09 | | Credit | | 2990-000 | | -6,771.79 | -9,294.92 |
| 03/24/09 | | Credit | | 2990-000 | | -3,486.20 | -5,808.72 |
| 03/24/09 | | Credit | | 2990-000 | | -25,387.62 | 19,578.90 |
| 04/02/09 | | Transfer To Account 000000662648690 | | 9999-000 | | 19,578.90 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 19,578.90 | 19,578.90 | 0.00 |
| Less: Bank Transfers/CD's | | 0.00 | 19,578.90 | |
| Subtotal | | 19,578.90 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | 0.00 | |
| Net | | 19,578.90 | 0.00 | |

Page Subtotals         19,578.90         19,578.90

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Chase Bank
Account Number/CD#:  XXXXXX8690 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/09 | 7 | Opening Balance | | 1121-000 | 20,000.00 | | 20,000.00 |
| 03/02/09 | | Wire to Wells Fargo. | Wire from Chase to Wells | 4210-000 | | 8,500.00 | 11,500.00 |
| 03/02/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 234,493.23 | -222,993.23 |
| 03/03/09 | 2 | Credit | | 1229-000 | 200.00 | | -222,793.23 |
| 03/03/09 | | Disbursement | credit card proc fee | 2990-000 | | 58.34 | -222,851.57 |
| 03/03/09 | | Transfer to Acct 000000660576745 | | 9999-000 | | 1,500.00 | -224,351.57 |
| 03/04/09 | 7 | ACE | Collection of A/R | 1121-000 | 234,493.23 | | 10,141.66 |
| 03/04/09 | | Transfer to Acct 000000660576745 | | 9999-000 | | 1,000.00 | 9,141.66 |
| 03/05/09 | | Transfer from Account 000000660576745 | | 9999-000 | 1,000.00 | | 10,141.66 |
| 03/06/09 | 7 | ACE | Collection of A/R | 1121-000 | 20,063.20 | | 30,204.86 |
| 03/06/09 | 7 | ACE | Collection of A/R | 1121-000 | 12,662.20 | | 42,867.06 |
| 03/06/09 | 7 | AMAZON.COM | Collection of A/R | 1121-000 | 513.20 | | 43,380.26 |
| 03/06/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 23,380.26 | 20,000.00 |
| 03/11/09 | 7 | ACE | Collection of A/R | 1121-000 | 4,321.96 | | 24,321.96 |
| 03/11/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 4,321.96 | 20,000.00 |
| 03/16/09 | | Account Analysis Settlement Charge | Chase charge | 2990-000 | | 2,864.30 | 17,135.70 |
| 03/20/09 | 3 | Credit | | 1129-000 | 0.01 | | 17,135.71 |
| 03/26/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 7,135.71 | 10,000.00 |
| 03/31/09 | 7 | ACE | Collection of A/R | 1121-000 | 32,385.02 | | 42,385.02 |
| 04/01/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 32,385.02 | 10,000.00 |
| 04/02/09 | | Transfer From Account 660576737 | | 9999-000 | 19,578.90 | | 29,578.90 |
| 04/02/09 | 13 | PRICESMART | Sale of Inventory | 1129-000 | 45,052.80 | | 74,631.70 |
| 04/02/09 | 7 | ACE | Collection of A/R | 1121-000 | 12,923.50 | | 87,555.20 |
| 04/02/09 | 13 | PLASPROS | Sale of Inventory | 1129-000 | 265,636.80 | | 353,192.00 |
| 04/02/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 343,192.00 | 10,000.00 |
| 04/03/09 | | Appears to be a Bank Service Charge | Chase charge | 2990-000 | | 15.00 | 9,985.00 |
| 04/06/09 | 7 | AMAZON.COM | Collection of A/R | 1121-000 | 573.48 | | 10,558.48 |

Page Subtotals                         669,404.30      658,845.82

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX8690 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/09 | 13 | PRICESMART | Sale of Inventory | 1129-000 | 45,052.80 | | 55,611.28 |
| 04/06/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 45,611.28 | 10,000.00 |
| 04/08/09 | 13 | WARD LUMBER | Sale of Inventory | 1129-000 | 3,648.00 | | 13,648.00 |
| 04/08/09 | 13 | CREDIT CARD SALES | Sale of Inventory | 1129-000 | 240.00 | | 13,888.00 |
| 04/08/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 3,888.00 | 10,000.00 |
| 04/09/09 | 13 | GROCERS SUPPLY | Sale of Inventory | 1129-000 | 31,870.00 | | 41,870.00 |
| 04/09/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 31,870.00 | 10,000.00 |
| 04/13/09 | 13 | PRICESMART | Sale of Inventory | 1129-000 | 50,046.60 | | 60,046.60 |
| 04/13/09 | 13 | HOME DEPOT SUPPLY | Sale of Inventory | 1129-000 | 21,525.84 | | 81,572.44 |
| 04/13/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 71,572.44 | 10,000.00 |
| 04/14/09 | 13 | S.C.C. PRODUCTS | Sale of Inventory | 1129-000 | 9,149.18 | | 19,149.18 |
| 04/14/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 9,149.18 | 10,000.00 |
| 04/15/09 | 13 | DRUGMART | Sale of Inventory | 1129-000 | 23,088.00 | | 33,088.00 |
| 04/15/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 23,088.00 | 10,000.00 |
| 04/15/09 | | Account Analysis Settlement Charge | chase charge | 2990-000 | | 2,602.17 | 7,397.83 |
| 04/16/09 | 13 | CREDIT CARD SALES | Sale of Inventory | 1129-000 | 123.84 | | 7,521.67 |
| 04/17/09 | 13 | TWIN INTERNATIONAL | Sale of Inventory | 1129-000 | 33,647.26 | | 41,168.93 |
| 04/17/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 31,168.93 | 10,000.00 |
| 04/20/09 | 13 | JEWEL | Sale of Inventory | 1129-000 | 119,880.00 | | 129,880.00 |
| 04/20/09 | 13 | MATTOON RURAL KING | Sale of Inventory | 1129-000 | 20,300.80 | | 150,180.80 |
| 04/20/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 140,180.80 | 10,000.00 |
| 04/21/09 | 13 | PRICESMART | Sale of Inventory | 1129-000 | 7,254.40 | | 17,254.40 |
| 04/21/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 7,254.40 | 10,000.00 |
| 04/22/09 | 13 | MATTOON RURAL KING | Sale of Inventory | 1129-000 | 18,018.00 | | 28,018.00 |
| 04/22/09 | 13 | S.C.C. PRODUCTS | Sale of Inventory | 1129-000 | 4,457.10 | | 32,475.10 |
| 04/22/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 22,475.10 | 10,000.00 |
| 04/23/09 | 13 | PLASPROS | Sale of Inventory | 1129-000 | 83,200.00 | | 93,200.00 |
| 04/23/09 | 7 | ACE | Collection of A/R | 1129-000 | 15,167.20 | | 108,367.20 |

Page Subtotals      486,669.02      388,860.30

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX8690 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 98,367.20 | 10,000.00 |
| 05/01/09 | 13 | D- MART MD | Sale of Inventory | 1129-000 | 6,117.36 | | 16,117.36 |
| 05/01/09 | 13 | FASTENAL | Sale of Inventory | 1129-000 | 129.49 | | 16,246.85 |
| 05/01/09 | 13 | L.J. FLEMING LTD | Sale of Inventory | 1129-000 | 462.00 | | 16,708.85 |
| 05/01/09 | 13 | S.C.C. PRODUCTS | Sale of Inventory | 1129-000 | 8,874.00 | | 25,582.85 |
| 05/01/09 | 13 | U.S. NAVAL ACADEMY | Sale of Inventory | 1129-000 | 6,997.64 | | 32,580.49 |
| 05/01/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 22,580.49 | 10,000.00 |
| 05/04/09 | 13 | ASHLEY LYNN'S | Sale of Inventory | 1129-000 | 1,800.00 | | 11,800.00 |
| 05/04/09 | 13 | HOME OWNERS & BARGAIN OUTLET | Sale of Inventory | 1129-000 | 54,797.16 | | 66,597.16 |
| 05/04/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 56,597.16 | 10,000.00 |
| 05/05/09 | 13 | GK TRADING | Sale of Inventory | 1129-000 | 29,076.25 | | 39,076.25 |
| 05/05/09 | | What was this disbursement for? | | 2990-000 | | 1,096.74 | 37,979.51 |
| 05/06/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 27,979.51 | 10,000.00 |
| 05/08/09 | 13 | CHARLES MUGLER | Sale of Inventory | 1129-000 | 45.24 | | 10,045.24 |
| 05/08/09 | 13 | BUTLER BROS | Sale of Inventory | 1129-000 | 240.00 | | 10,285.24 |
| 05/08/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 285.24 | 10,000.00 |
| 05/12/09 | 13 | CHICAGO AMERICAN MFG. | Sale of Inventory | 1129-000 | 2,716.94 | | 12,716.94 |
| 05/12/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 2,716.94 | 10,000.00 |
| 05/13/09 | 13 | MORTON PAPER | Sale of Inventory | 1129-000 | 41,554.90 | | 51,554.90 |
| 05/13/09 | 13 | BAYOU STATE MARINE | Sale of Inventory | 1129-000 | 1,300.00 | | 52,854.90 |
| 05/13/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 42,854.90 | 10,000.00 |
| 05/14/09 | 13 | MORTON PAPER | Sale of Inventory | 1129-000 | 34,473.60 | | 44,473.60 |
| 05/14/09 | 13 | DUKES OFFICE SUPPLY | Sale of Inventory | 1129-000 | 375.00 | | 44,848.60 |
| 05/14/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 34,848.60 | 10,000.00 |
| 05/15/09 | 13 | MORTON PAPER | Sale of Inventory | 1129-000 | 26,259.90 | | 36,259.90 |
| 05/15/09 | | Account Analysis Settlement Charge | Chase Charge | 2990-000 | | 2,717.42 | 33,542.48 |
| 05/15/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 26,259.90 | 7,282.58 |
| 05/18/09 | 13 | CLOSEOUT GROUP | Sale of Inventory | 1129-000 | 67,126.00 | | 74,408.58 |

Page Subtotals        282,345.48        316,304.10

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX8690 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 64,408.58 | 10,000.00 |
| 05/19/09 | 13 | BENSHINE CORP | Sale of Inventory | 1129-000 | 25,000.00 | | 35,000.00 |
| 05/19/09 | 13 | BENSHINE CORP | Sale of Inventory | 1129-000 | 25,000.00 | | 60,000.00 |
| 05/19/09 | 13 | BENSHINE CORP | Sale of Inventory | 1129-000 | 10,000.00 | | 70,000.00 |
| 05/19/09 | 13 | BENSHINE CORP | Sale of Inventory | 1129-000 | 6,253.00 | | 76,253.00 |
| 05/19/09 | 13 | LEE HARTMAN & SONS | Sale of Inventory | 1129-000 | 2,425.00 | | 78,678.00 |
| 05/19/09 | 13 | SWABS-AZ INC | Sale of Inventory | 1129-000 | 13.95 | | 78,691.95 |
| 05/19/09 | 13 | SPAN-ALASKA | Sale of Inventory | 1129-000 | 1,830.00 | | 80,521.95 |
| 05/19/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 1,843.95 | 78,678.00 |
| 05/20/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 6,354.00 | 72,324.00 |
| 05/21/09 | 13 | GK TRADING | Sale of Inventory | 1129-000 | 15,826.00 | | 88,150.00 |
| 05/21/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 62,908.00 | 25,242.00 |
| 05/22/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 15,242.00 | 10,000.00 |
| 05/28/09 | 13 | BUZZ ELECTRONICS | Sale of Inventory | 1129-000 | 5,250.00 | | 15,250.00 |
| 05/28/09 | 13 | CAL-AIR | Sale of Inventory | 1129-000 | 4,196.37 | | 19,446.37 |
| 05/28/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 9,446.37 | 10,000.00 |
| 05/29/09 | 13 | E & L MEATS | Sale of Inventory | 1129-000 | 2,294.00 | | 12,294.00 |
| 05/29/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 2,294.00 | 10,000.00 |
| 06/01/09 | 13 | HARRAH'S RINCON CASINO | Sale of Inventory | 1129-000 | 315.00 | | 10,315.00 |
| 06/01/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 315.00 | 10,000.00 |
| 06/03/09 | | What was this disbursement for? | | 2990-000 | | 475.00 | 9,525.00 |
| 06/09/09 | 13 | MATTOON RURAL KING | Sale of Inventory | 1129-000 | 75,046.60 | | 84,571.60 |
| 06/09/09 | 13 | BENSHINE CORP | Sale of Inventory | 1129-000 | 33,071.80 | | 117,643.40 |
| 06/09/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 107,643.40 | 10,000.00 |
| 06/10/09 | 13 | D.J. H. INC | Sale of Inventory | 1129-000 | 57,748.47 | | 67,748.47 |
| 06/10/09 | 13 | CLOSEOUT GROUP | Sale of Inventory | 1129-000 | 200,407.38 | | 268,155.85 |
| 06/10/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 258,155.85 | 10,000.00 |
| 06/12/09 | 13 | D.J. H. INC | Sale of Inventory | 1129-000 | 25,025.81 | | 35,025.81 |

Page Subtotals: 489,703.38    529,086.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX8690 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/09 | 13 | GK TRADING | Sale of Inventory | 1129-000 | 22,813.45 | | 57,839.26 |
| 06/12/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 47,839.26 | 10,000.00 |
| 06/15/09 | 13 | S.C.C. PRODUCTS | Sale of Inventory | 1129-000 | 5,392.72 | | 15,392.72 |
| 06/15/09 | 13 | AIR & WATER, INC. | Sale of Inventory | 1129-000 | 1,119.72 | | 16,512.44 |
| 06/15/09 | 13 | CAL-AIR | Sale of Inventory | 1129-000 | 700.00 | | 17,212.44 |
| 06/15/09 | 13 | UNIVERSITY OF DELAWARE | Sale of Inventory | 1129-000 | 654.00 | | 17,866.44 |
| 06/15/09 | | Account Analysis Settlement Charge | Chase charge | 2990-000 | | 2,470.76 | 15,395.68 |
| 06/15/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 7,866.44 | 7,529.24 |
| 06/17/09 | 13 | D.J. H. INC | Sale of Inventory | 1129-000 | 39,604.11 | | 47,133.35 |
| 06/17/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 37,133.35 | 10,000.00 |
| 06/18/09 | 13 | D.J. H. INC | Sale of Inventory | 1129-000 | 40,646.46 | | 50,646.46 |
| 06/18/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 40,646.46 | 10,000.00 |
| 06/19/09 | 13 | CLOSEOUT GROUP | Sale of Inventory | 1129-000 | 57,190.00 | | 67,190.00 |
| 06/19/09 | | Transfer to Acct 000000708087002 | | 9999-000 | | 57,190.00 | 10,000.00 |
| 09/06/10 | | Chase Bank | WIRED TOM OPERATING ACCT 8-12-09 | 1129-000 | 7,449.84 | | 17,449.84 |
| 09/06/10 | | Chase Bank | | 1129-000 | -7,449.84 | | 10,000.00 |
| 09/06/10 | | CHASE BANK7449.84 | WIRED TO OPER. ACCT ON 8-12-09 | 2410-000 | | 7,449.84 | 2,550.16 |
| 09/06/10 | | Chase Bank | FINAL BANK SERVICE CHARGE | 2690-000 | | 2,550.16 | 0.00 |

|  | COLUMN TOTALS | 2,096,242.64 | 2,096,242.64 | 0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CD's | 20,578.90 | 2,065,442.91 | |
| | Subtotal | 2,075,663.74 | 30,799.73 | |
| | Less: Payments to Debtors | 0.00 | 0.00 | |
| | Net | 2,075,663.74 | 30,799.73 | |

Page Subtotals   168,120.46   203,146.27

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/28/09 | 7 | Opening Balance | | 1121-000 | 28,113.90 | | 28,113.90 |
| 03/02/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 234,493.23 | | 262,607.13 |
| 03/02/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 27,150.90 | 235,456.23 |
| 03/03/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 236,099.85 | -643.62 |
| 03/04/09 | 7 | CORPORATE EXPRESS | Collection of A/R | 1121-000 | 571.20 | | -72.42 |
| 03/04/09 | 7 | BI-MART | Collection of A/R | 1121-000 | 11,446.42 | | 11,374.00 |
| 03/04/09 | 7 | ALL STATE | Collection of A/R | 1121-000 | 352.29 | | 11,726.29 |
| 03/04/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 10,803.29 | 923.00 |
| 03/05/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 923.00 | 0.00 |
| 03/06/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 23,380.26 | | 23,380.26 |
| 03/06/09 | 7 | PRICESMART | Collection of A/R | 1121-000 | 68,057.77 | | 91,438.03 |
| 03/09/09 | 7 | FAMILY DOLLAR | Collection of A/R | 1121-000 | 19,019.52 | | 110,457.55 |
| 03/09/09 | 7 | GENERAL APPLIANCE | Collection of A/R | 1121-000 | 32,826.75 | | 143,284.30 |
| 03/09/09 | 7 | PRICESMART | Collection of A/R | 1121-000 | 33,772.34 | | 177,056.64 |
| 03/09/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 88,137.64 | 88,919.00 |
| 03/10/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 35,485.00 | 53,434.00 |
| 03/11/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 4,321.96 | | 57,755.96 |
| 03/11/09 | 7 | FAMILY DOLLAR | Collection of A/R | 1121-000 | 76,078.08 | | 133,834.04 |
| 03/11/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 50,843.08 | 82,990.96 |
| 03/12/09 | | ALBERTSONS | Collection of A/R | 1121-000 | 922.25 | | 83,913.21 |
| 03/12/09 | 7 | FAMILY DOLLAR | Collection of A/R | 1121-000 | 76,078.08 | | 159,991.29 |
| 03/12/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 7,015.29 | 152,976.00 |
| 03/13/09 | 7 | PRECISION | Collection of A/R | 1121-000 | 40,349.34 | | 193,325.34 |
| 03/13/09 | 7 | WAL-MART | Collection of A/R | 1121-000 | 27,369.62 | | 220,694.96 |
| 03/13/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 73,150.00 | 147,544.96 |
| 03/15/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 76,643.03 | 70,901.93 |
| 03/16/09 | 7 | USA BLUE BOOK | Collection of A/R | 1121-000 | 517.23 | | 71,419.16 |
| 03/16/09 | 7 | FAMILY DOLLAR | Collection of A/R | 1121-000 | 114,117.12 | | 185,536.28 |

Page Subtotals     791,787.36     606,251.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Chase Bank
Account Number/CD#: XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/09 | 7 | AIR & WATER, INC. | Collection of A/R | 1129-000 | 4,244.72 | | 189,781.00 |
| 03/17/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 72,168.00 | 117,613.00 |
| 03/18/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 111,908.00 | 5,705.00 |
| 03/19/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 5,705.00 | 0.00 |
| 03/26/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 7,135.71 | | 7,135.71 |
| 03/26/09 | 7 | TUCO | Collection of A/R | 1121-000 | 1,475.40 | | 8,611.11 |
| 03/27/09 | 7 | ALBERTSONS | Collection of A/R | 1121-000 | 5,304.64 | | 13,915.75 |
| 03/27/09 | 7 | PRICESMART | Collection of A/R | 1121-000 | 23,549.76 | | 37,465.51 |
| 03/27/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 8,611.11 | 28,854.40 |
| 03/30/09 | 7 | ALBERTSONS | Collection of A/R | 1121-000 | 5,307.66 | | 34,162.06 |
| 03/30/09 | 7 | PRICESMART | Collection of A/R | 1121-000 | 27.16 | | 34,189.22 |
| 03/30/09 | 7 | CORRECTIONAL INST | Collection of A/R | 1121-000 | 1,440.00 | | 35,629.22 |
| 03/30/09 | 7 | CORRECTIONAL INST | Collection of A/R | 1121-000 | 100.00 | | 35,729.22 |
| 03/30/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 27,512.40 | 8,216.82 |
| 03/31/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 7,973.82 | 243.00 |
| 04/01/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 32,385.02 | | 32,628.02 |
| 04/01/09 | 13 | LEE HARTMAN & SONS | Sale of Inventory | 1129-000 | 10,724.40 | | 43,352.42 |
| 04/01/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 243.00 | 43,109.42 |
| 04/02/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 343,192.00 | | 386,301.42 |
| 04/02/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 42,673.42 | 343,628.00 |
| 04/03/09 | 7 | SUPER VALU | Collection of A/R | 1121-000 | 1,461.89 | | 345,089.89 |
| 04/03/09 | 7 | SUPER VALU | Collection of A/R | 1121-000 | 2,254.01 | | 347,343.90 |
| 04/03/09 | 7 | FAMILY DOLLAR | Collection of A/R | 1121-000 | 19,019.52 | | 366,363.42 |
| 04/03/09 | 13 | TUREK | Sale of Inventory | 1129-000 | 397.66 | | 366,761.08 |
| 04/03/09 | 13 | ACCESS CATALOG | Sale of Inventory | 1129-000 | 21,443.83 | | 388,204.91 |
| 04/03/09 | 7 | TWIN INTERNATIONAL | Collection of A/R | 1129-000 | 30,453.70 | | 418,658.61 |
| 04/03/09 | 2 | WELLS FARGO | Deposit | 1129-000 | 9,898.16 | | 428,556.77 |
| 04/03/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 343,628.00 | 84,928.77 |

Page Subtotals                    519,815.24        620,422.75

UST Form 101-7-TDR (5/1/2011) (Page: 39)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Chase Bank
Account Number/CD#: XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 45,611.28 | | 130,540.05 |
| 04/06/09 | 7 | FAMILY DOLLAR | Collection of A/R | 1121-000 | 57,058.56 | | 187,598.61 |
| 04/06/09 | 7 | ACE | Collection of A/R | 1129-000 | 600.00 | | 188,198.61 |
| 04/06/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 9,901.77 | 178,296.84 |
| 04/07/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 117,578.84 | 60,718.00 |
| 04/08/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 3,888.00 | | 64,606.00 |
| 04/08/09 | 7 | SUPER VALU | Collection of A/R | 1121-000 | 4,948.26 | | 69,554.26 |
| 04/08/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 57,866.00 | 11,688.26 |
| 04/09/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 31,870.00 | | 43,558.26 |
| 04/09/09 | 13 | C.I.A. | inventory/CARNATION ELECTRIC MOTOR | 1121-000 | 880.00 | | 44,438.26 |
| 04/09/09 | 13 | PARAGON CONSULTANTS INC. | Sale of Inventory | 1129-000 | 141,292.80 | | 185,731.06 |
| 04/09/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 6,841.26 | 178,889.80 |
| 04/10/09 | 7 | PRECISION | Collection of A/R | 1121-000 | 892.00 | | 179,781.80 |
| 04/10/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 171,634.80 | 8,147.00 |
| 04/13/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 71,572.44 | | 79,719.44 |
| 04/13/09 | 7 | GENERAL APPLIANCE | Collection of A/R | 1121-000 | 30,453.70 | | 110,173.14 |
| 04/13/09 | 7 | DOLLAR GENERAL | Collection of A/R | 1121-000 | 619,538.49 | | 729,711.63 |
| 04/13/09 | 7 | AIR & WATER, INC. | Collection of A/R | 1129-000 | 688.99 | | 730,400.62 |
| 04/13/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 7,358.19 | 723,042.43 |
| 04/14/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 9,149.18 | | 732,191.61 |
| 04/14/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED CLAIM | 4210-000 | | 661,634.43 | 70,557.18 |
| 04/15/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 23,088.00 | | 93,645.18 |
| 04/15/09 | 7 | OMS | Collection of A/R | 1121-000 | 564.92 | | 94,210.10 |
| 04/15/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 69,036.10 | 25,174.00 |
| 04/16/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED CLAIM | 4210-000 | | 25,174.00 | 0.00 |
| 04/17/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 31,168.93 | | 31,168.93 |
| 04/20/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 140,180.80 | | 171,349.73 |
| 04/20/09 | 7 | TUREK | Collection of A/R | 1129-000 | 795.32 | | 172,145.05 |

Page Subtotals                    1,214,241.67          1,127,025.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED CLAIM | 4210-000 | | 31,168.93 | 140,976.12 |
| 04/21/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 7,254.40 | | 148,230.52 |
| 04/21/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED CLAIM | 4210-000 | | 140,976.12 | 7,254.40 |
| 04/22/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 22,475.10 | | 29,729.50 |
| 04/22/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED CLAIM42 | 4210-000 | | 7,254.40 | 22,475.10 |
| 04/23/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 98,367.20 | | 120,842.30 |
| 04/23/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 22,475.10 | 98,367.20 |
| 04/24/09 | 13 | B.E. ATLAS | Sale of Inventory | 1129-000 | 8,422.74 | | 106,789.94 |
| 04/24/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 98,367.94 | 8,422.00 |
| 04/27/09 | 7 | DOLLAR GENERAL | Collection of A/R | 1121-000 | 78,574.08 | | 86,996.08 |
| 04/27/09 | 13 | CLARK DEVON | Sale of Inventory | 1129-000 | 1,201.30 | | 88,197.38 |
| 04/27/09 | 13 | AIR & WATER, INC. | Sale of Inventory | 1129-000 | 7,073.50 | | 95,270.88 |
| 04/27/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 8,422.88 | 86,848.00 |
| 04/28/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 82,666.00 | 4,182.00 |
| 04/29/09 | 13 | ST. NICHOLAS OF TOLENTINE | Sale of Inventory | 1129-000 | 652.00 | | 4,834.00 |
| 04/29/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 4,182.00 | 652.00 |
| 04/30/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 652.00 | 0.00 |
| 05/01/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 22,580.49 | | 22,580.49 |
| 05/04/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 56,597.16 | | 79,177.65 |
| 05/04/09 | 13 | B.E. ATLAS | Sale of Inventory | 1129-000 | 6,210.84 | | 85,388.49 |
| 05/04/09 | 18 | KONICA MINOLTA BUSINESS SOLUTIONS | misc refund | 1129-000 | 2,890.77 | | 88,279.26 |
| 05/04/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 22,582.10 | 65,697.16 |
| 05/05/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 62,907.16 | 2,790.00 |
| 05/06/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 27,979.51 | | 30,769.51 |
| 05/06/09 | 18 | HEALTH CARE SERVICE CORP | misc refund | 1129-000 | 3,629.47 | | 34,398.98 |
| 05/06/09 | 13 | B.E. ATLAS | Sale of Inventory | 1129-000 | 5,375.25 | | 39,774.23 |
| 05/06/09 | 13 | B.E. ATLAS | Sale of Inventory | 1129-000 | 1,737.44 | | 41,511.67 |
| 05/06/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 2,646.16 | 38,865.51 |

Page Subtotals 351,021.25 484,300.79

**FORM 2**

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Chase Bank
Account Number/CD#: XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/09 | 7 | CORPORATE EXPRESS | Collection of A/R | 1121-000 | 324.67 | | 39,190.18 |
| 05/07/09 | 13 | COOK BROTHERS | Sale of Inventory | 1129-000 | 6,660.00 | | 45,850.18 |
| 05/07/09 | 13 | ROOT BROTHERS | | 1129-000 | 2,236.84 | | 48,087.02 |
| 05/07/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 38,865.51 | 9,221.51 |
| 05/08/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 285.24 | | 9,506.75 |
| 05/08/09 | 7 | UNITED HARDWARE | Collection of A/R | 1121-000 | 29,683.38 | | 39,190.13 |
| 05/08/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 9,221.51 | 29,968.62 |
| 05/11/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 29,968.62 | 0.00 |
| 05/12/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 2,716.94 | | 2,716.94 |
| 05/13/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 42,854.90 | | 45,571.84 |
| 05/13/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 2,716.94 | 42,854.90 |
| 05/14/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 34,848.60 | | 77,703.50 |
| 05/14/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 42,854.90 | 34,848.60 |
| 05/15/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 26,259.90 | | 61,108.50 |
| 05/15/09 | 13 | ELSTON ACE HARDWARE | Sale of Inventory | 1129-000 | 5,680.26 | | 66,788.76 |
| 05/15/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 34,848.60 | 31,940.16 |
| 05/18/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 64,408.58 | | 96,348.74 |
| 05/18/09 | 13 | JOHNSTONE | Prepayments | 1129-000 | 92.00 | | 96,440.74 |
| 05/18/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 31,940.16 | 64,500.58 |
| 05/19/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 1,843.95 | | 66,344.53 |
| 05/19/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 64,500.58 | 1,843.95 |
| 05/20/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 6,354.00 | | 8,197.95 |
| 05/20/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 1,843.95 | 6,354.00 |
| 05/21/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 62,908.00 | | 69,262.00 |
| 05/21/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 6,354.00 | 62,908.00 |
| 05/22/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 15,242.00 | | 78,150.00 |
| 05/22/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 62,908.00 | 15,242.00 |
| 05/26/09 | 13 | AIR & WATER, INC. | Sale of Inventory | 1129-000 | 686.00 | | 15,928.00 |

Page Subtotals       303,085.26       326,022.77

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Chase Bank
Account Number/CD#:  XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/09 | 13 | COOK BROTHERS | Sale of Inventory | 1129-000 | 8,295.30 | | 24,223.30 |
| 05/26/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 15,242.30 | 8,981.00 |
| 05/27/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 8,981.00 | 0.00 |
| 05/28/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 9,446.37 | | 9,446.37 |
| 05/29/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 2,294.00 | | 11,740.37 |
| 05/29/09 | 7 | AUTCO-BESCO | Collection of A/R | 1121-000 | 10,248.60 | | 21,988.97 |
| 05/29/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED CLAIM | 4210-000 | | 9,446.37 | 12,542.60 |
| 06/01/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 315.00 | | 12,857.60 |
| 06/01/09 | 13 | ROOT BROTHERS | Sale of Inventory | 1129-000 | 424.00 | | 13,281.60 |
| 06/01/09 | 13 | TUREK | Sale of Inventory | 1129-000 | 780.00 | | 14,061.60 |
| 06/01/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 12,130.60 | 1,931.00 |
| 06/02/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 1,931.00 | 0.00 |
| 06/09/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 107,643.40 | | 107,643.40 |
| 06/10/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 258,155.85 | | 365,799.25 |
| 06/10/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 107,643.40 | 258,155.85 |
| 06/11/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 258,155.85 | 0.00 |
| 06/12/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 47,839.26 | | 47,839.26 |
| 06/15/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 7,866.44 | | 55,705.70 |
| 06/15/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 47,839.26 | 7,866.44 |
| 06/16/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 7,866.44 | 0.00 |
| 06/17/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 37,133.35 | | 37,133.35 |
| 06/18/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 40,646.46 | | 77,779.81 |
| 06/18/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 37,133.35 | 40,646.46 |
| 06/19/09 | | Transfer From Acct 000000662648690 | | 9999-000 | 57,190.00 | | 97,836.46 |
| 06/19/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 40,646.46 | 57,190.00 |
| 06/22/09 | | Fedwire Debit Via: Wells Fargo | PMT OF SECURED DEBT | 4210-000 | | 57,190.00 | 0.00 |

Page Subtotals          588,278.03          604,206.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX7002 - Money Market
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | COLUMN TOTALS | | 3,768,228.81 | 3,768,228.81 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 2,062,942.91 | 0.00 | |
| | | | Subtotal | | 1,705,285.90 | 3,768,228.81 | |
| | | | Less: Payments to Debtors | | 0.00 | 0.00 | |
| | | | Net | | 1,705,285.90 | 3,768,228.81 | |

Page Subtotals                    0.00                    0.00

UST Form 101-7-TDR (5/1/2011) *(Page: 44)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Chase Bank
Account Number/CD#: XXXXXX6745 - Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/09 | | Transfer From Account 000000662648690 | | 9999-000 | 1,500.00 | | 1,500.00 |
| 03/03/09 | 106307 | Disbursement | | 2990-000 | | 1,500.00 | 0.00 |
| 03/04/09 | | Transfer From Account 000000662648690 | | 9999-000 | 1,000.00 | | 1,000.00 |
| 03/04/09 | 106308 | Disbursement | | 2990-000 | | 1,000.00 | 0.00 |
| 03/05/09 | 106308 | Reversal | | 2990-000 | | -1,000.00 | 1,000.00 |
| 03/05/09 | | Transfer To Account 000000662648690 | | 9999-000 | | 1,000.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 2,500.00 | 2,500.00 | 0.00 |
| Less: Bank Transfers/CD's | 2,500.00 | 1,000.00 | |
| Subtotal | 0.00 | 1,500.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 1,500.00 | |

Page Subtotals          2,500.00          2,500.00

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/09 | 19 | WELLS FARGO FOOTHILL | FUNDING ADVANCE 3-26-09 | 1290-000 | 287,580.00 | | 287,580.00 |
| 03/26/09 | 001001 | A-ALERT EXTERMINATING SERVICE INC. 5860 N LINCOLN CHICAGO, IL 60612 | EXTERMINATING SERVICES | 2420-000 | | 290.00 | 287,290.00 |
| 03/26/09 | 001002 | AFCO PO BOX 360572 PITTSBRGH PA 15250-6572 | INSURANCE PREMIUM FINANCING PAYMENT | 2420-000 | | 123,547.09 | 163,742.91 |
| 03/26/09 | 001003 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | RETAINER PURSUANT TO BK COURT ORDER | | | 50,000.00 | 113,742.91 |
| | | Crane Heyman Simon Welch & Clar | (630.00) | 3220-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (49,370.00) | 3210-000 | | | |
| 03/26/09 | 001004 | ComEd Bill Payment Center Chicago, IL 60668-0002 | ELECTRIC SERVICE 1043191001 | 2420-000 | | 27,500.00 | 86,242.91 |
| 03/26/09 | 001005 | ComEd Bill Payment Center Chicago, IL 60668-0002 | ELECTRIC SERVICE 4400 W OHIO 1043203015 | 2420-000 | | 2,500.00 | 83,742.91 |
| 03/26/09 | 001006 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | GAS SERVICE 7500014439158 501 SACRAMENTO | 2410-000 | | 10,000.00 | 73,742.91 |
| 03/26/09 | 001007 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 3500012685470 GAS SERVICE 4400 W OHIO | 2420-000 | | 2,500.00 | 71,242.91 |
| 03/26/09 | 001008 | ADT SECURITY SERVICE, INC PO BOX 371967 PITTSBURGH PA 15250-7967 | 01300113130165 ALARM SERVICE 4400 OHIO | 2410-000 | | 852.84 | 70,390.07 |

Page Subtotals          287,580.00          217,189.93

FORM 2                                                                                          Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

Case No:   09-05320                                     Trustee Name:  Gregg Szilagyi
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN          Bank Name:  Bank of America
                                                        Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Taxpayer ID No: XX-XXX4152                              Blanket Bond (per case limit):  $5,000,000.00
For Period Ending: 04/03/13                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/09 | 001009 | CIMCO COMMUNICATIONS INC<br>PO BOX 95900<br>CHICAGO IL 60694 | 00037651<br>TELEPHONE/INTERNET | 2410-000 | | 2,500.00 | 67,890.07 |
| 03/31/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds Payroll WE 3/27 | 9999-000 | | 15,000.00 | 52,890.07 |
| 04/02/09 | 19 | WELLS FARGO FOOTHILL | FUNDING ADVANCE 4-1-09 | 1290-000 | 20,705.00 | | 73,595.07 |
| 04/02/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 2,900.00 | 70,695.07 |
| 04/02/09 | 001010 | Prosperity Trucking<br>4600 West Erie<br>Chicago, IL 60644 | INVOICE 2377<br>TRUCK AND DRIVER 3/30-4/3<br>RELOCATE INVENTORY | 2420-000 | | 2,500.00 | 68,195.07 |
| 04/02/09 | 001011 | Prosperity Trucking<br>4600 West Erie<br>Chicago, IL 60644 | EQUIPMENT RENTAL FOR TRANSFER OF INVENTORY | 2410-000 | | 900.00 | 67,295.07 |
| 04/02/09 | 001012 | JOHN HITCHCOCK | PETTY CASH<br>MISC OFFICE EXPENSES | 2690-000 | | 300.00 | 66,995.07 |
| 04/02/09 | 001013 | POPOWCER KATTEN LTD.<br>35 EAST WACKER DRIVE<br>CHCIAGO, ILLINOIS 60601 | TRUSTEE'S ACCT RETAINER | 3410-000 | | 10,000.00 | 56,995.07 |
| 04/12/09 | 19 | WELLS FARGO FOOTHILL | FUNDING REQUEST 4-8-09 | 1290-000 | 16,929.00 | | 73,924.07 |
| 04/14/09 | 001014 | AFCO<br>PO BOX 360572<br>PITTSBURGH PA 15250-6572 | INSURANCE PREMIUM FINANCE PAYMENT30-10-103485-6<br>LAKEWOOD ENGINEERING & MANUFACTURING | 2420-000 | | 123,547.09 | -49,623.02 |
| 04/14/09 | 001015 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | 4400 WEST OHIO<br>1043203015 | 2690-000 | | 2,205.46 | -51,828.48 |

Page Subtotals                                          37,634.00   159,852.55

FORM 2

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/14/09 | 001016 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | 501 N SACRAMENTO<br>1043191001 | 2690-000 | | 12,794.54 | -64,623.02 |
| 04/14/09 | 001017 | CIMCO COMMUNICATIONS INC<br>PO BOX 95900<br>CHICAGO IL 60694 | telecom and internet<br>00037651 | 2690-000 | | 2,379.30 | -67,002.32 |
| 04/14/09 | 001018 | GUARDIAN<br>4421 CONKLIN ST. SUITE 203<br>METAIRIE, LA 70006 | 2340<br>LAKEWOOD ENGINEERING<br>COMPUTER SUPPORT | 2690-000 | | 177.95 | -67,180.27 |
| 04/15/09 | 19 | WELLS FARGO FOOTHILL | FUNDING ADVANCE 4-15-09 | 1290-000 | 163,350.00 | | 96,169.73 |
| 04/15/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 5,000.00 | 91,169.73 |
| 04/22/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 13,000.00 | 78,169.73 |
| 04/22/09 | 001019 | Bogot Service, Inc.<br>8137 Austin Ave<br>Morton Grove, IL 60053 | HVAC SERVICE INVOICE NUMBER 573253 | 2420-000 | | 615.00 | 77,554.73 |
| 04/23/09 | 001020 | JOHN HITCHCOCK | PETTY CASH | 2690-000 | | 300.00 | 77,254.73 |
| 04/28/09 | 19 | WELLS FARGO FOOTHILL | FUNDING ADVANCE FOR WE 4/24/09 | 1290-000 | 24,029.00 | | 101,283.73 |
| 04/28/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 5,000.00 | 96,283.73 |
| 05/01/09 | 19 | WELLS FARGO FOOTHILL | FUNDIND ADVANCE WE 050109 | 1290-000 | 19,429.00 | | 115,712.73 |
| 05/05/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 13,000.00 | 102,712.73 |
| 05/05/09 | 001021 | AFCO<br>PO BOX 360572<br>PITTSBURGH PA 15250-6572 | 30-10-103485-6<br>LAKEWOOD ENGINEERING | 2420-000 | | 119,369.17 | -16,656.44 |
| 05/07/09 | 19 | WELLS FARGO FOOTHILL | FUNDING ADVANCE WE 5-8-09 | 1290-000 | 143,629.00 | | 126,972.56 |
| 05/07/09 | 001022 | N.A.R ROOFING<br>841 S HARLEM<br>FOREST PARK IL | EMERGENCY ROOF REPAIRS 501 N SACRAMENTO<br>50% DEPOSIT | 2420-000 | | 6,250.00 | 120,722.56 |

Page Subtotals     350,437.00     177,885.96

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/09 | 001023 | FITCH EVEN TABIN & FLANNERY | RETAINER FOR SPECIAL IP COUNSEL | 3210-000 | | 10,000.00 | 110,722.56 |
| 05/13/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 5,000.00 | 105,722.56 |
| 05/13/09 | 001024 | ELITE CARTAGE | TRANSFER REMAINING INVENTORY BETWEEN LOCATIONS | 2690-000 | | 600.00 | 105,122.56 |
| 05/14/09 | 19 | WELLS FARGO FOOTHILL | WEEKLY BORROWING | 1290-000 | 167,698.00 | | 272,820.56 |
| 05/14/09 | 001025 | RENDERED SERVICES, INC. 3611 S. IRON STREET | TOWING CHARGE TO REMOVE TRUCK LEFT | 2420-000 | | 300.00 | 272,520.56 |
| 05/14/09 | 001026 | GENERAL OH CONSTRUCTION 2442 NORTH LINCOLN SECOND FLOOR CHICAGO, IL 60614 | CLEAN UP FOR 501 N SACRAMENTO | 2690-000 | | 800.00 | 271,720.56 |
| 05/14/09 | 001027 | CLAR ELECTRIC, INC. 302 N. PLEASANT DRIVE SCHAUMBURG, IL 60194 | ELECTRICAL WORK 501 N SACRAMENTO | 2420-000 | | 200.00 | 271,520.56 |
| 05/14/09 | 001028 | CIMCO COMMUNICATIONS INC PO BOX 95900 CHICAGO IL 60694 | TELEPHONE/INTERNET | 2690-000 | | 2,361.73 | 269,158.83 |
| 05/14/09 | 001029 | COMED PO BOX 6111 CAROL STREAM, IL 60197-6111 | 4400 OHIO 1043203015 | 2690-000 | | 2,386.96 | 266,771.87 |
| 05/14/09 | 001030 | COMED PO BOX 6111 CAROL STREAM, IL 60197-6111 | 501 N SACRAMENTO 1043191001 | 2690-000 | | 15,000.00 | 251,771.87 |
| 05/14/09 | 001031 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 4400 W OHIO 3500012685470 | 2690-000 | | 2,648.84 | 249,123.03 |

Page Subtotals                         167,698.00        39,297.53

FORM 2 Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/09 | 001032 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 501 N SACRAMENTO 7500054086230 | 2690-000 | | 7,212.15 | 241,910.88 |
| 05/18/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 5,000.00 | 236,910.88 |
| 05/26/09 | 19 | WELLS FARGO FOOTHILL | WEEKLY BORROWING WE 5/22 | 1290-000 | 14,850.00 | | 251,760.88 |
| 05/26/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 7,500.00 | 244,260.88 |
| 05/26/09 | 001033 | PIONEER ENGINEERING AND ENVIRONMENTAL | EMERGENCY LEAKING DRUM DISPOSAL AT 501 N. SACRAMENTO | 2420-000 | | 13,850.00 | 230,410.88 |
| 05/26/09 | 001034 | JOHN HITCHCOCK | PETTY CASH | 2690-000 | | 300.00 | 230,110.88 |
| 05/27/09 | | Transfer from Acct#XXXXXX1892 | Transfer of Funds | 9999-000 | 895,587.75 | | 1,125,698.63 |
| 05/27/09 | | Chicago American Manufacturing | REFUND OF ASSET SALE DEPOSIT | 1290-000 | -895,587.75 | | 230,110.88 |
| 05/28/09 | 001036 | N.A.R. ROOFING | BALANCE DUE FOR EMERGENCY ROOF REPAIRS | 2420-000 | | 6,250.00 | 223,860.88 |
| 06/01/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 10,500.00 | 213,360.88 |
| 06/02/09 | 19 | WELLS FARGO FOOTHILL | ADVANCE FOR WE 60509 | 1290-000 | 65,281.00 | | 278,641.88 |
| 06/05/09 | 19 | WELLS FARGO FOOTHILL | FUNDING ADVANCE WE 61209 | 1290-000 | 30,301.00 | | 308,942.88 |
| 06/08/09 | 001037 | GUARDIAN COMPUTER 4421 CONLIN ST SUITE 203 METAIRIE, LA 70006 | INVOICE 2408 | 2690-000 | | 679.70 | 308,263.18 |
| 06/09/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 10,000.00 | 298,263.18 |
| 06/09/09 | 001038 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | TRUSTEE'S ATTORNEYS FEES | | | 11,741.30 | 286,521.88 |
| | | Crane Heyman Simon Welch & Clar | (11,138.00) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (603.30) | 3220-000 | | | |
| 06/10/09 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds | 9999-000 | 71,647.02 | | 358,168.90 |
| 06/10/09 | | Transfer from Acct#XXXXXX1892 | Transfer of Funds | 9999-000 | 34.35 | | 358,203.25 |

Page Subtotals 182,113.37 73,033.15

UST Form 101-7-TDR (5/1/2011) *(Page: 50)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/09 | 001039 | Chicago American Manufacturing LLC | PAYMENT OF BREAK UP FEE SALE OF ASSETS PER COURT ORDER DATED 52909 | 2410-000 | | 71,647.02 | 286,556.23 |
| 06/10/09 | 001040 | CHICAGO AMERICAN MANUFACTURING LLC | PAYMENT OF STUB INTEREST ON REPAYMENT OF SALE DEPOSIT | 2410-000 | | 34.35 | 286,521.88 |
| 06/10/09 | 001041 | AFCO PO BOX 360572 PITTSBURGH PA 15250-6572 | INSURANCE PREMIUM PAYMENT | 2420-000 | | 123,547.09 | 162,974.79 |
| 06/16/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 6,030.90 | 156,943.89 |
| 06/16/09 | 001042 | GENERAL OH CONSTRUCTION 2442 NORTH LINCOLN SECOND FLOOR CHICAGO, IL 60614 | CLEANING SERVICES APRIL-MAY 2009 | 2690-000 | | 1,600.00 | 155,343.89 |
| 06/16/09 | 001043 | ComEd ComEd Bill Payment Center Chicago, IL 60668-0001 | BANKRUPTCY CASE 09-05320 ACCT 1043191001 | 2690-000 | | 10,497.81 | 144,846.08 |
| 06/16/09 | 001044 | ComEd ComEd Bill Payment Center Chicago, IL 60668-0001 | BANKRUTCY CASE 09-05320 1043203015 4400 WEST OHIO | 2690-000 | | 1,500.00 | 143,346.08 |
| 06/16/09 | 001045 | CIMCO COMMUNICATIONS INC PO BOX 95900 CHICAGO IL 60694 | 00037651 | 2690-000 | | 2,350.89 | 140,995.19 |
| 06/16/09 | 001046 | GUARDIAN COMPUTER | INVOICE 2379 | 2690-000 | | 158.95 | 140,836.24 |
| 06/16/09 | 001047 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 7 5000 5408 6320 | 2690-000 | | 2,000.00 | 138,836.24 |

Page Subtotals 0.00 219,367.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/09 | 001048 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 3 5000 1268 5470 | 2690-000 | | 500.00 | 138,336.24 |
| 06/17/09 | 13 | WELLS FARGO FOOTHILL | REFUND OF OVERPAYMENT-INV SALES | 1129-000 | 92,809.33 | | 231,145.57 |
| 06/18/09 | 13 | TRI-STATE METAL COMPANY | PAYMENT FOR RAW MAT INV | 1129-000 | 32,000.00 | | 263,145.57 |
| 06/18/09 | 13 | TRI-STATE METALS COMPANY | DEPOSIT FOR RAW MAT INV | 1129-000 | 8,000.00 | | 271,145.57 |
| 06/18/09 | 13 | HUDSON SALVAGE LLC | 1/2 PAYMENT FOR REMAINING INVENTORY | 1129-000 | 52,735.00 | | 323,880.57 |
| 06/18/09 | 13 | WELLS FARGO FOOTHILL | REFUND OVERPAY- INV SALES | 1129-000 | 70,530.20 | | 394,410.77 |
| 06/18/09 | 13 | WELLS FARGO FOOTHILL | REPAY OVERPAYMENT FOR INVENTORY | 1129-000 | 37,133.35 | | 431,544.12 |
| 06/18/09 | 001049 | CLAR ELECTRIC, INC. 302 N. PLEASANT DRIVE SCHAUMBURG, IL 60194 | INVOICE 16081 - DISCONNECT AND SHUT DOWN LIGHTING TO REDUCE ENERGY USE | 2420-000 | | 475.00 | 431,069.12 |
| 06/19/09 | 13 | HUDSON SALVAGE LLC | 2ND PAYMENT FOR REMAINING INVENTORY | 1129-000 | 52,735.00 | | 483,804.12 |
| 06/19/09 | 13 | WELLS FARGO FOOTHILL | REPAY OVERPAYMENT FOR INVENTORY | 1129-000 | 40,646.46 | | 524,450.58 |
| 06/22/09 | 13 | WELLS FARGO FOOTHILL | REPAY OVERPAYMENT FOR INVENTORY | 1129-000 | 57,190.00 | | 581,640.58 |
| 06/23/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 7,763.63 | 573,876.95 |
| 06/26/09 | 001050 | N.A.R. ROOFING | EMERGENCY TUCKPOINT REPAIRS | 2420-000 | | 4,200.00 | 569,676.95 |
| 06/26/09 | 001051 | AFCO PO BOX 360572 PITTSBURGH PA 15250-6572 | INSURANCE PREMIUM FIFNANCE PAYMENT | 2420-000 | | 106,835.41 | 462,841.54 |
| 07/01/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 11,988.73 | 450,852.81 |
| 07/01/09 | 001052 | JOHN HITCHCOCK | REIMBURSEMENT FOR LOCKSMITH EMERGENCY REPAIRS TO FIRE ESCAPE DOOR | 2420-000 | | 267.64 | 450,585.17 |
| 07/01/09 | 001053 | GK TRADING | REFUND OF OVERPAYMENT FOR 100 X HV14C @ $7.60 | 2690-000 | | 760.00 | 449,825.17 |
| 07/08/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 4,496.19 | 445,328.98 |

Page Subtotals                443,779.34        137,286.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/09 | 001054 | Crane Heyman Simon Welch & Clar<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | #11804 INVOICE FOR JUNE '09 FEES 9792.91, COSTS 2522.39 | | | 12,315.30 | 433,013.68 |
| | | Crane Heyman Simon Welch & Clar | (9,792.91) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (2,522.39) | 3220-000 | | | |
| 07/14/09 | 1 | LEONARD SPECTOR | REFUND OF ESTATE FUNDS | 1229-000 | 12,655.26 | | 445,668.94 |
| 07/14/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 27,907.28 | 417,761.66 |
| 07/15/09 | 001055 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | POST PETITION ELECTRIC SERVICE 1043191001 | 2690-000 | | 34,909.95 | 382,851.71 |
| 07/21/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 4,467.09 | 378,384.62 |
| 07/22/09 | 001056 | UNDERWRITERS LABORATORIES | ADMIN CLAIM PER 71609 ORDER | 2690-000 | | 8,850.00 | 369,534.62 |
| 07/29/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 4,144.37 | 365,390.25 |
| 07/29/09 | 001057 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | DEPOSIT FOR 1043191001 | 2410-000 | | 12,500.00 | 352,890.25 |
| 07/29/09 | 001058 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | DEPOSIT FOR 1043203015 | 2410-000 | | 3,630.00 | 349,260.25 |
| 08/04/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 4,200.00 | 345,060.25 |
| 08/04/09 | 001059 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | 1043203015<br>4400 W OHIO | 2690-000 | | 2,520.73 | 342,539.52 |

Page Subtotals          12,655.26          115,444.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/09 | 001060 | ComEd ComEd Bill Payment Center Chicago, IL 60668-0001 | 1043191001 501 N SACRAMENTO | 2690-000 | | 7,587.28 | 334,952.24 |
| 08/06/09 | 001061 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | STATEMENT DATED 72409 FILE #11804 | | | 13,403.27 | 321,548.97 |
| | | Crane Heyman Simon Welch & Clar | (385.27) | 3220-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (13,018.00) | 3210-000 | | | |
| 08/12/09 | 2 | JP MORGAN CHASE | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 7,449.84 | | 328,998.81 |
| 08/12/09 | | Transfer to Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | | 3,579.09 | 325,419.72 |
| 08/13/09 | 001062 | SIMPLEXGRINNELL DEPT. CH 10320 PALATINE, IL 60055 | REPLACE COMPRESSOR ON FIRE SUPPRESSION SYSTEM 501 N SACRAMENTO | 2690-000 | | 4,772.04 | 320,647.68 |
| 08/13/09 | 001063 | BARNARD ELEVATOR CO. 6650 N. NORTHWEST HGY CHICAGO, IL 60631 | REPAIR FREIGHT ELEVATOR 501 N. SACRAMENTO | 2690-000 | | 1,748.00 | 318,899.68 |
| 08/13/09 | 001064 | GENERAL OH CONSTRUCTION 2442 NORTH LINCOLN SECOND FLOOR CHICAGO, IL 60614 | CLEANUP 501 N. SACRAMENTO | 2420-000 | | 800.00 | 318,099.68 |
| 09/08/09 | 001065 | ComEd ComEd Bill Payment Center Chicago, IL 60668-0001 | 1043203015 4400 W OHIO | 2690-000 | | 21.00 | 318,078.68 |

Page Subtotals         7,449.84         31,910.68

**FORM 2**

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/09 | 001066 | ComEd ComEd Bill Payment Center Chicago, IL 60668-0001 | 1043191001 501 N SACRAMENTO | 2690-000 | | 8,516.60 | 309,562.08 |
| 09/08/09 | 001067 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | WAGES FROM 8/24-9/4 PLUS REIMBURSE FOR SUPPLIES | 2690-000 | | 1,524.72 | 308,037.36 |
| 09/10/09 | 001068 | VALLEY VIEW INDUSTIRES INC. 8785 E 2500 NORTH RD CORNELL, IL 61319 | TRANSPORT CONCRETE BARRIEIRS RE SECURITY FOR 501 N SACRAMENTO | 2410-000 | | 450.00 | 307,587.36 |
| 09/10/09 | 001069 | DRAIRIE MATERIAL 7601 W 79TH ST BRIDGEVIEW IL 60455 | CONCRETE BARRIERS FOR 501 N SACRAMENTO | 2420-000 | | 275.00 | 307,312.36 |
| 09/10/09 | 001070 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | AUG 09 LEGAL | | | 6,457.55 | 300,854.81 |
| | | Crane Heyman Simon Welch & Clar | (6,248.00) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (209.55) | 3220-000 | | | |
| 09/15/09 | 001071 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | COMP INVOICES 1, 2 AND 7 WEEKS 8/10-8-14, 8/17-8/21, 9/7/9/11 | 2690-000 | | 2,206.74 | 298,648.07 |
| 09/15/09 | 001072 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | REIMBURSEMENT EXPENSES BUILDING BOARD UP AND LOCKS AND CHAINS | 2410-000 | | 722.71 | 297,925.36 |

Page Subtotals                    0.00            20,153.32

FORM 2

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/09 | 001073 | LEONARD J BROWN PLUMBING, INC.<br>8137 AUSTIN AVE<br>MORTON GROVE, IL 60053 | SHUT OFF LEAKY VALVE - SERVICE CALL | 2410-000 | | 921.00 | 297,004.36 |
| 09/18/09 | 001074 | ATTACK K-9 INC.<br>PO BOX 587563<br>ALSIP IL 60803 | BI WEEKLY GUARD DOG SERVICE | 2420-000 | | 1,200.00 | 295,804.36 |
| 09/24/09 | 001075 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | POWER SERVICE 501 N SACRAMENTO<br>1043191001 | 2420-000 | | 4,359.99 | 291,444.37 |
| 09/24/09 | 001076 | ADT SECURITY SERVICE, INC<br>PO BOX 371967<br>PITTSBURGH PA 15250-7967 | 1/2 payment for install of wireless alarm system | 2420-000 | | 5,052.00 | 286,392.37 |
| 09/30/09 | 001077 | WELLS FARGO FOOTHILL<br>1100 ABERNATHY ROAD<br>ATLANTA, GA 30328 | REIMBURSEMENT FOR GK ATTYS FEES PER<br>POST PETITIION BORROWING AGREEMENT | 2410-000 | | 5,164.32 | 281,228.05 |
| 09/30/09 | 001078 | JOHN HITCHCOCK<br>356 RIDGE AVE<br>UNIT 6-3<br>EVANSTON, IL 60202 | ASSIST TRUSTEE 9/14-9/25 | 2690-000 | | 1,471.16 | 279,756.89 |
| 10/06/09 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds | 9999-000 | 8,369.00 | | 288,125.89 |
| 10/06/09 | 001079 | ComEd<br>ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0001 | 4400 W OHIO<br>1043203015 | 2410-000 | | 1,294.31 | 286,831.58 |

Page Subtotals    8,369.00    19,462.78

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/09 | 001080 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES AND EXPENSES SEPT 09 | | | 12,296.06 | 274,535.52 |
| | | Crane Heyman Simon Welch & Clar | (11,860.00) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (436.06) | 3220-000 | | | |
| 10/06/09 | 001081 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARD SERVICE THRU 10/16 | 2420-000 | | 1,200.00 | 273,335.52 |
| 10/14/09 | 001082 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARD SERVICE 10/16-10/30 | 2420-000 | | 1,200.00 | 272,135.52 |
| 10/15/09 | 13 | JARDEN CINSUMER SOLUTIONS | PURCHASE OF MOTORS AND CORDSETS | 1129-000 | 200,000.00 | | 472,135.52 |
| 10/15/09 | 001083 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 4400 WEST OHIO 3 5000 5579 1720 | 2690-000 | | 459.47 | 471,676.05 |
| 10/22/09 | 001084 | SALVANI GROUP INC PO BOX 388051 CHICAGO, IL 60638 | EMERGENCY BRICK WORK TO REPAIR DOCK DOOR DAMAGED BY BREAK IN | 2420-000 | | 1,650.00 | 470,026.05 |
| 10/22/09 | 001085 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | ASSISTANCE WITH BUILDING MAINTENANCE AND ASSETS | 2420-000 | | 3,449.24 | 466,576.81 |
| 10/22/09 | 001086 | ADT SECURITY SERVICE, INC PO BOX 371967 PITTSBURGH PA 15250-7967 | MONITORING SERVICE AND SERVICE CALLS THROUGH 12/31/2009 | 2420-000 | | 2,193.38 | 464,383.43 |

Page Subtotals       200,000.00       22,448.15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/09 | 001087 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARD SERVICE 10/16-10/26 | 2420-000 | | 1,628.00 | 462,755.43 |
| 10/29/09 | 001088 | MARSH 500 WEST MONROE CHICAGO, IL 60661 | PROPERTY AND GL INSURANCE COVERAGE FOR 501 N SACRAMENTO AND 4400 WEST OHIO | 2420-000 | | 72,958.00 | 389,797.43 |
| 11/05/09 | 001089 | ComEd Bill Payment Center Chicago, IL 60668-0002 | 4400 OHIO STREET | 2690-000 | | 1,474.68 | 388,322.75 |
| 11/05/09 | 001090 | ComEd Bill Payment Center Chicago, IL 60668-0002 | 501 N SACARAMENTO | 2690-000 | | 6,014.56 | 382,308.19 |
| 11/05/09 | 001091 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 7 5000 5408 6230 501 N SACRAMENTO - POST PETITION UNPAID GAS BILLS | 2690-000 | | 29,503.03 | 352,805.16 |
| 11/12/09 | 001092 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARDS AND DOGS FOR INVOICES 6428, 6261, 6262, 6263 | 2420-000 | | 5,483.00 | 347,322.16 |
| 11/12/09 | 001093 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES AND EXPENSES OCT 2009 | | | 8,630.60 | 338,691.56 |
| | | Crane Heyman Simon Welch & Clar | (8,530.00) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (100.60) | 3220-000 | | | |
| 11/12/09 | 001094 | CLAR ELECTRIC, INC. 302 N. PLEASANT DRIVE SCHAUMBURG, IL 60194 | repairs to sacramento and ohio | 2420-000 | | 920.00 | 337,771.56 |

Page Subtotals                    0.00            126,611.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/09 | 001095 | PRAIRIE<br>7601 WEST 79TH STREET<br>BRIDGEVIEW, IL 60455 | CONCRETE BARRIERS FOR 4400 WEST OHIO | 2420-000 | | 537.50 | 337,234.06 |
| 11/18/09 | 001096 | VALLEY VIEW INDUSTRIES, INC.<br>8785 E 2500 NORTH RD<br>CORNELL, IL 61319 | PICK UP AND PLACEMENT OF CEMENT BARRIERS FOR 4400 WEST OHIO | 2420-000 | | 900.00 | 336,334.06 |
| 11/22/09 | 001097 | JOHN HITCHCOCK<br>356 RIDGE AVE<br>UNIT 6-3<br>EVANSTON, IL 60202 | EXPENSE REIMBURSEMENT FOR 4400 WEST OHIO | 2420-000 | | 2,033.08 | 334,300.98 |
| 11/22/09 | 001098 | JOHN HITCHCOCK<br>356 RIDGE AVE<br>UNIT 6-3<br>EVANSTON, IL 60202 | HOURS 11/9-11/13 | 2690-000 | | 980.77 | 333,320.21 |
| 11/23/09 | 001099 | AT&T<br>P.O. Box 8105<br>Aurora, Illinois 60507-8105 | 77326585059088 | 2420-000 | | 128.25 | 333,191.96 |
| 11/23/09 | 001100 | Bogot Service, Inc.<br>8137 Austin Ave<br>Morton Grove, IL 60053 | repair jockey pump at sacramento and furnace at ohio | 2420-000 | | 3,679.00 | 329,512.96 |
| 11/24/09 | 001101 | JOHN HITCHCOCK<br>356 RIDGE AVE<br>UNIT 6-3<br>EVANSTON, IL 60202 | INVOICES 14, 15, 16 | 2420-000 | | 3,138.47 | 326,374.49 |
| 11/24/09 | 001102 | ATTACK K-9 INC.<br>PO BOX 587563<br>ALSIP IL 60803 | GUARDS AND DOG SERVICE OHIO AND SACRAMENTO | 2420-000 | | 5,656.00 | 320,718.49 |

Page Subtotals                    0.00          17,053.07

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/09 | 001103 | CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | | 2420-000 | | -8,356.24 | 329,074.73 |
| 12/03/09 | | City Of Chicago -Dept Of Water | emergency water payment - 501 Sacramento | 2420-000 | | 8,700.00 | 320,374.73 |
| 12/03/09 | 001103 | CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | ACCT: 433779 501 N. SACRAMENTO | 2420-000 | | 8,356.24 | 312,018.49 |
| 12/08/09 | 001104 | ComEd Bill Payment Center Chicago, IL 60668-0002 | POWER 501 N SACRAMENTO 1043191001 | 2420-000 | | 6,517.55 | 305,500.94 |
| 12/08/09 | 001105 | ComEd Bill Payment Center Chicago, IL 60668-0002 | POWER 4400 WEST OHIO 1043203015 | 2420-000 | | 880.84 | 304,620.10 |
| 12/08/09 | 001106 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | GAS SERVICE 501 N SACRAMENTO 7500056453810 | 2420-000 | | 15,376.00 | 289,244.10 |
| 12/08/09 | 001107 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARDS AND DOG SERVCIE SACRAMENTO AND OHIO | 2420-000 | | 5,656.00 | 283,588.10 |
| 12/09/09 | 001108 | PALM ELECTRIC INC 2918 W GRAND AVE CHICAGO IL 60622 | REPLACEMENT MOTOR FOR HEATER BLOWER | 2420-000 | | 1,689.47 | 281,898.63 |
| 12/09/09 | 001109 | AT&T P.O. Box 8105 Aurora, Illinois 60507-8105 | PHONE LINE FOR ALARM | 2420-000 | | 76.04 | 281,822.59 |

Page Subtotals       0.00       38,895.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/09 | 001110 | MARSH | REPLACEMENT PROPERTY COVERAGE 501 N SACRAMENTO 4400 W OHIO, CHICAGO IL | 2420-000 | | 118,491.00 | 163,331.59 |
| 12/17/09 | 001111 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | INVOICES 19-23 | 2420-000 | | 4,108.67 | 159,222.92 |
| 12/17/09 | 001112 | R&K CONSTRUCTION, INC. 1288 RIDGE ELK GROVE VILLAGE, IL 60077 | WINTERIZE 501 N SACRAMENTO BUILDING | 2420-000 | | 2,000.00 | 157,222.92 |
| 12/17/09 | 001113 | CLAR ELECTRIC, INC. 302 N. PLEASANT DRIVE SCHAUMBURG, IL 60194 | INVOICES 16243 AND 16271 RESTORE POWER TO 4400 OHIO FOLOOWING BREAK IN | 2420-000 | | 635.00 | 156,587.92 |
| 12/18/09 | 001114 | Bogot Service, Inc. 8137 Austin Ave Morton Grove, IL 60053 | BOILER MAINTENANCE | 2420-000 | | 3,975.00 | 152,612.92 |
| 01/05/10 | 001115 | ComEd Bill Payment Center Chicago, IL 60668-0002 | 1043203015 4400 W OHIO | 2420-000 | | 1,295.79 | 151,317.13 |
| 01/05/10 | 001116 | ComEd Bill Payment Center Chicago, IL 60668-0002 | 501 N SACRAMENTO 1043191001 | 2410-000 | | 6,439.81 | 144,877.32 |
| 01/05/10 | 001117 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARD SERVICE AND DOGS 501 AND 4400 | 2420-000 | | 10,022.00 | 134,855.32 |
| 01/05/10 | 001118 | CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | 433782-433782 463 N SACRAMENTO | 2410-000 | | 1,274.88 | 133,580.44 |

|  |  | Page Subtotals | | | 0.00 | 148,242.15 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/10 | 001119 | CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | 433780-433780 463 N SACRAMENTO | 2410-000 | | 127.42 | 133,453.02 |
| 01/05/10 | 001120 | CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | 512448-512448 4400 W OHIO | 2410-000 | | 866.78 | 132,586.24 |
| 01/05/10 | 001121 | CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | 512449-512449 4400 W OHIO | 2410-000 | | 75.20 | 132,511.04 |
| 01/06/10 | 001122 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | LEGAL FEES PER COURT ORDER | 3210-000 | | 35,846.38 | 96,664.66 |
| 01/15/10 | 001123 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | 7 5000 5645 3810 501 N SACRAMENTO | 2690-000 | | 32,780.12 | 63,884.54 |
| 01/15/10 | 001124 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | FEES AND EXPENSES INVOICES 24-28 | 2420-000 | | 4,115.92 | 59,768.62 |
| 01/26/10 | 001125 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | DOG SERVICE AND GUARD SERVICE 501 AND 4400 INV 6370, 6371, 6372, 6373 | 2420-000 | | 5,656.00 | 54,112.62 |

Page Subtotals                    0.00          79,467.82

FORM 2

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1876 - OPERATING ACCOUNT

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/10 | 17 | THE HARTFORD<br>P.O. BOX 14271<br>LEXINGTON, KY 40512 | INSURANCE PROCEEDS THEFT (2) | 1249-000 | 65,173.33 | | 119,285.95 |
| 01/27/10 | 16 | THE HARTFORD<br>PO BOX 14271<br>LEXINGTON, KY 40512 | INSURANCE PROCEEDS THEFT (1) | 1249-000 | 465,596.12 | | 584,882.07 |
| 01/27/10 | 001126 | SAMSON AND ASSOCIATES LTD<br>225 W WASHINGTON<br>CHGO IL 60606 | COMMISION ON INSURANCE ADJ CLAIM 7% | 3991-000 | | 32,591.73 | 552,290.34 |
| 01/27/10 | 001127 | SAMSON AND ASSOCIATES LTD<br>225 W WASHINGTON<br>CHGO IL 60606 | COMMISSION ON INSURANCE ADJ 7% | 3991-000 | | 4,562.13 | 547,728.21 |
| 01/28/10 | | Transfer from Acct#XXXXXX1863 | Transfer of Funds | 9999-000 | 876.31 | | 548,604.52 |
| 01/28/10 | 001128 | Crane Heyman Simon Welch & Clar<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | fees and expenses per order | | | 9,984.15 | 538,620.37 |
| | | Crane Heyman Simon Welch & Clar | (750.12) | 3220-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (9,234.03) | 3210-000 | | | |
| 01/28/10 | 001129 | ADT SECURITY SERVICE, INC<br>PO BOX 371967<br>PITTSBURGH PA 15250-7967 | EQUIP INSTALL INVOICE 02838096 | 2410-000 | | 5,052.00 | 533,568.37 |
| 01/28/10 | 001130 | ADT SECURITY SERVICE, INC<br>PO BOX 371967<br>PITTSBURGH PA 15250-7967 | QUARTERLY MONITORING INVOICE 05744820 | 2420-000 | | 1,281.90 | 532,286.47 |
| 01/28/10 | 001131 | AT&T<br>P.O. Box 8105<br>Aurora, Illinois 60507-8105 | 77326585059088<br>ALARM PHONE LINE | 2420-000 | | 76.29 | 532,210.18 |

Page Subtotals            531,645.76      53,548.20

**FORM 2**   Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**   Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/10 | 18 | MARSH | REFUND OF PREIUM OVERPAYMENT | 1290-000 | 11,787.00 | | 543,997.18 |
| 02/02/10 | 001132 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | DOGS AND GUARD SERVICE INVOICES 6398, 6399, 6400, 6401 SACRAMENTO AND OHIO | 2420-000 | | 5,656.00 | 538,341.18 |
| 02/02/10 | 001133 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES PER COURT ORDER | | | 12,495.40 | 525,845.78 |
| | | Crane Heyman Simon Welch & Clar | (245.00) | 3220-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (12,250.40) | 3210-000 | | | |
| 02/02/10 | 001134 | ComEd Bill Payment Center Chicago, IL 60668-0002 | 1043191001 501 N SACRAMENTO | 2690-000 | | 9,927.59 | 515,918.19 |
| 02/02/10 | 001135 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | INVOICES 29, 30, 31, AND 32 | 2420-000 | | 2,266.74 | 513,651.45 |
| 02/02/10 | 001136 | PAYLOCITY PAYROLL 3850 N WILKE RD ARLINGTON HTS, IL 60004 | W-2s 2009 | 2410-000 | | 225.00 | 513,426.45 |
| 02/07/10 | 001137 | ComEd Bill Payment Center Chicago, IL 60668-0002 | 4400 W OHIO 1043203015 | 2410-000 | | 1,674.23 | 511,752.22 |
| 02/08/10 | 001138 | PEOPLES GAS BILL PAYMENT CENTER CHICAGO, IL 60687-0001 | GAS SERVICE 501 N SACRAMENTO 7500056453810 | 2420-000 | | 34,100.49 | 477,651.73 |
| 02/17/10 | | MARKET PROPERTIES INC. | | | 1,489,015.83 | | 1,966,667.56 |

Page Subtotals     1,500,802.83     66,345.45

**UST Form 101-7-TDR (5/1/2011)** *(Page: 64)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 14 | | REAL ESTATE 501 N SACRAMENTO | 2,050,000.00 | 1110-000 | | | |
| | | MARKET PROPERTIES INC | BUYER TAX PRORATIONS 2009 AND 2010 | (76,197.51) | 2500-000 | | | |
| | | CHICAGO TITLE & TRUST COMPANY | SELLER'S TITLE CHARGES | (3,875.00) | 2500-000 | | | |
| | | JACOB HEFFNER ASSOC. | SURVEY FEES | (7,400.00) | 2500-000 | | | |
| | | PAINE WETZEL | BUYER'S BROKER COMM | (41,000.00) | 3991-000 | | | |
| | | NAI HIFFMAN | TRUSTEE'S BROKERS COMM | (41,000.00) | 3510-000 | | | |
| | | HILCO REAL ESTATE INC | TRUSTEE'S BROKERS COMM | (41,000.00) | 3510-000 | | | |
| | | NAI HIFFMAN | TRUSTEE BROKER'S EXPENSES | (4,979.40) | 3520-000 | | | |
| | | Bogot Service Inc. 8137 Austin Avenue Morton Grove, IL 60653 | MECHANICS LIEN PLUS INTEREST | (18,391.78) | 4120-000 | | | |
| | | EGSL | MECHANIC'S LIEN | (4,500.00) | 4120-000 | | | |
| | | JAMES BULDUC | BREAK UP FEE | (35,000.00) | 2500-000 | | | |
| | | CITY OF CHICAGO | WATER BILL | (26.31) | 2420-000 | | | |
| | | MGR | WATER BILL CERT FEE | (200.00) | 2500-000 | | | |
| | | DAVID ORR, COOK COUNTY CLERK | REDEMPTION OF RE TAXES SOLD | (221,437.67) | 4700-000 | | | |
| | | COOK COUNTY TREASURER | 1ST INSTALL 2009 RE TAXES | (65,976.50) | 4700-000 | | | |
| 02/18/10 | 001139 | PLASPROS, INC. | ADMINISTRATIVE CLAIM PER COURT ORDER | | 2410-000 | | 26,100.00 | 1,940,567.56 |
| 02/22/10 | 001140 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | GUARDS AND DOGS OHIO AND SACRAMENTO INV 6420, 6421, 6422 AND 6423 | | 2420-000 | | 5,224.00 | 1,935,343.56 |
| 02/22/10 | 001141 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | INVOICES 33, 34 AND 37 | | 2410-000 | | 1,809.09 | 1,933,534.47 |
| 02/23/10 | | Transfer to Acct#XXXXXX2053 | Transfer of Funds | | 9999-000 | | 1,900,000.00 | 33,534.47 |
| 02/23/10 | 001142 | Fitch Even | Special Counsel fees | | 3220-000 | | 11,632.41 | 21,902.06 |

Page Subtotals            0.00      1,944,765.50

UST Form 101-7-TDR (5/1/2011) *(Page: 65)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/10 | 001143 | AT&T<br>P.O. Box 8105<br>Aurora, Illinois 60507-8105 | 7732658505 | 2420-000 | | 77.00 | 21,825.06 |
| 02/23/10 | 001144 | CITY OF CHICAGO<br>DEPARTMENT OF WATER<br>PO BOX 6330<br>CHICAGO, IL 60680-6330 | 512448-512448 | 2420-000 | | 137.87 | 21,687.19 |
| 02/23/10 | 001145 | Tailwind Services LLC | REIMBURSEMENT FOR TRIB AUCTION MART ADS PER COURT ORDER | 2200-000 | | 8,691.00 | 12,996.19 |
| 03/04/10 | 001146 | Crane Heyman Simon Welch & Clar<br>135 S. LaSalle Street<br>Suite 3705<br>Chicago, IL 60603 | Feb Fees and costs per court order | | | 10,722.99 | 2,273.20 |
| | | Crane Heyman Simon Welch & Clar | (9,905.20) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (817.79) | 3220-000 | | | |
| 03/09/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 11,224.00 | | 13,497.20 |
| 03/09/10 | 001147 | ComEd<br>Bill Payment Center<br>Chicago, IL 60668-0002 | 4400 west ohio 1043203015 | 2690-000 | | 2,037.48 | 11,459.72 |
| 03/09/10 | 001148 | ATTACK K-9 INC.<br>PO BOX 587563<br>ALSIP IL 60803 | dogs and guards 4400 west ohio | 2420-000 | | 2,828.00 | 8,631.72 |
| 03/09/10 | 001149 | JOHN HITCHCOCK<br>356 RIDGE AVE<br>UNIT 6-3<br>EVANSTON, IL 60202 | invoices 38, 39 40 42 | 2410-000 | | 2,227.29 | 6,404.43 |

Page Subtotals        11,224.00        26,721.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/10 | 001150 | Bogot Service, Inc. 8137 Austin Ave Morton Grove, IL 60053 | boiler service 501 sacramento invoices 20670 and 15404 | 2420-000 | | 4,704.00 | 1,700.43 |
| 03/09/10 | 001151 | Smith Hemmesch 10 South LaSalle Street Chicago, IL 60603 | Fee for RE Tax reduction | 2690-000 | | 1,465.96 | 234.47 |
| 03/10/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 1,000.00 | | 1,234.47 |
| 03/10/10 | 001152 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | 2010 BLANKET BOND | 2300-000 | | 796.00 | 438.47 |
| 03/29/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 6,000.00 | | 6,438.47 |
| 03/29/10 | 001153 | ATTACK K-9 | DOGS AND GUARD SERVICE 4400 WEST OHIO INVOICES 6471, 6472, 6500 AND 6501 | 2420-000 | | 5,656.00 | 782.47 |
| 04/05/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 9,100.00 | | 9,882.47 |
| 04/05/10 | 001154 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES AND COSTS | | | 9,099.16 | 783.31 |
| | | Crane Heyman Simon Welch & Clar | (8,764.00) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (335.16) | 3220-000 | | | |
| 04/13/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 20,000.00 | | 20,783.31 |
| 04/13/10 | 001155 | COMED PO BOX 6111 CAROL STREAM, IL 60197-6111 | 1043203015 4400 W Ohio | 2420-000 | | 2,042.50 | 18,740.81 |

Page Subtotals          36,100.00     23,763.62

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/10 | 001156 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | INVOICES 6523 AND 6524 | 2420-000 | | 2,828.00 | 15,912.81 |
| 04/13/10 | 001157 | JOHN HITCHCOCK 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | INVOICES 43, 46, 47 AND 48 | 2410-000 | | 2,942.32 | 12,970.49 |
| 05/03/10 | 001158 | ATTACK K-9 INC. PO BOX 587563 ALSIP IL 60803 | INVOICES 6545 AND 6546 DOGS AND GUARD SERVICE FOR 4400 W OHIO | 2420-000 | | 1,154.00 | 11,816.49 |
| 05/06/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 20,000.00 | | 31,816.49 |
| 05/06/10 | 001159 | OPPORTUNITY SECURE DATA DESTRUCTION 3660 COMMERCIAL AVENUE NORTHBROOK, IL 60062 | Invoice 13256 data destruction at 501 N Sacramento | 2420-000 | | 10,500.00 | 21,316.49 |
| 05/06/10 | 001160 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES AND COSTS PER COURT ORDER | | | 7,910.30 | 13,406.19 |
| | | Crane Heyman Simon Welch & Clar | (7,780.60) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (129.70) | 3220-000 | | | |
| 06/01/10 | 001161 | HITCHCOCK & ASSOCIATES 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | INVOICES 50, 51, 52, 53, 54, 55 AND 56 | 3991-000 | | 4,492.13 | 8,914.06 |
| 06/07/10 | 001162 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES AND COSTS MAY 2010 | | | 5,106.66 | 3,807.40 |

Page Subtotals            20,000.00       34,933.41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Crane Heyman Simon Welch & Clar | (380.66) | 3220-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (4,726.00) | 3210-000 | | | |
| 07/15/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds - CAM Admin Claim | 9999-000 | 120,000.00 | | 123,807.40 |
| 07/15/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds - Glory Bright Admin Claim | 9999-000 | 389,004.80 | | 512,812.20 |
| 07/15/10 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds - CAM Secured Claim | 9999-000 | 190,000.00 | | 702,812.20 |
| 07/15/10 | 001163 | Chicago American Manufacturing LLC | PAYMENT OF ADMIN CLAIM PER 7/13/10 ORDER | 2410-000 | | 120,000.00 | 582,812.20 |
| 07/15/10 | 001164 | CHICAGO AMERICAN MANUFACTURING LLC | PAYMENT OF SECURED CLAIM FROM JARDEN HOLDBACK PER 7/13/10 ORDER | 4220-000 | | 190,000.00 | 392,812.20 |
| 07/15/10 | 001165 | GLORY BRIGHT CORP. LTD | PAYMENT OF ADMIN CLAIM PER 4/08/10 ORDER | 2410-000 | | 389,004.80 | 3,807.40 |
| 07/15/10 | 001166 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | JUNE, 2010 FEES AND COSTS | 3210-000 | | 2,826.40 | 981.00 |
| 08/12/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 5,000.00 | | 5,981.00 |
| 08/12/10 | 001167 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | LEGAL FEES AND COSTS FOR JULY, 2010 | | | 3,636.45 | 2,344.55 |
| | | Crane Heyman Simon Welch & Clar | (3,584.80) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (51.65) | 3220-000 | | | |
| 08/31/10 | 001168 | HITCHCOCK & ASSOCIATES 356 RIDGE AVE UNIT 6-3 EVANSTON, IL 60202 | INVOICE NO. 57 | 3991-000 | | 196.15 | 2,148.40 |

Page Subtotals      704,004.80      705,663.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/10 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds | 9999-000 | 60,217.82 | | 62,366.22 |
| 09/16/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 5,000.00 | | 67,366.22 |
| 09/16/10 | 001169 | Plaspros, Inc | PMT ON SECURED CLAIM PER ORDER DATED 8-17-10 | 4220-000 | | 37,200.00 | 30,166.22 |
| 09/16/10 | 001170 | SCHIFFMAYER PLASTICS CORPORATION | PMT ON SECURED CLAIM PER ORDER DATED 8-17-10 | 4220-000 | | 22,800.00 | 7,366.22 |
| 09/16/10 | 001171 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | FEES AND COSTS FOR AUGUST, 2010 | | | 3,197.30 | 4,168.92 |
| | | Crane Heyman Simon Welch & Clar | (3,125.40) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (71.90) | 3220-000 | | | |
| 10/21/10 | 001172 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | ATTORNEYS FEES AND COSTS SEPT 2010 | | | 2,792.12 | 1,376.80 |
| | | Crane Heyman Simon Welch & Clar | (229.72) | 3220-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (2,562.40) | 3210-000 | | | |
| 12/29/10 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 6,000.00 | | 7,376.80 |
| 12/29/10 | 001173 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | OCT-NOV 2010 FEES AND COSTS | | | 3,393.32 | 3,983.48 |
| | | Crane Heyman Simon Welch & Clar | (3,387.60) | 3210-000 | | | |
| | | Crane Heyman Simon Welch & Clar | (5.72) | 3220-000 | | | |
| 12/29/10 | 001174 | Kodiak Fire And Safety Consulting | CAUSE AND ORIGIN CONSULTING RE DAVE LEAGAN PI/PL CASE | 2990-000 | | 2,604.76 | 1,378.72 |
| 01/12/11 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 4,300.00 | | 5,678.72 |

Page Subtotals                     75,517.82      71,987.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1876 - OPERATING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/11 | 001175 | WEIDNER & MCAULIFFE LTD. | LEGAL FEES FOR INVESTIGATION OF PI CLAIM IN TEXAS | 3210-000 | | 4,276.79 | 1,401.93 |
| 02/18/11 | 001176 | BAYNES & ASSOCIATES, INC. ONE INDIANA SQ. SUITE 2525 INDIANAPOLIS, IN 46204 | CONSULTING FEES ON LEAGAN V. LAKEWOOD PL/PI CASE | 3731-000 | | 1,325.16 | 76.77 |
| 02/21/11 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 4,100.00 | | 4,176.77 |
| 02/21/11 | 001177 | SMITTH HEMMESCH | FEES FOR PROPERTY TAX APPEALS | 3210-000 | | 1,465.96 | 2,710.81 |
| 02/21/11 | 001178 | INTERNATIONAL SURETIES | BLANKET BOND PREMIUM | 2300-000 | | 2,468.00 | 242.81 |
| 03/09/11 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 5,000.00 | | 5,242.81 |
| 03/09/11 | 001179 | Chicago Liquidators 1830 N Besly Ct. Chaicao, IL 60622 | PACKING STORAGE AND DESTRUCTION FEES FOR RECORDS - INVOICES 202 AND 244 | 2410-000 | | 4,750.50 | 492.31 |
| 03/18/11 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 1,300.00 | | 1,792.31 |
| 03/18/11 | 001180 | Robert H Miller | FEES FOR CAAUSE AND ORIGIN INVESTIGATION IN LEAGAN V. LAKEWOOD | 3991-000 | | 1,300.00 | 492.31 |
| 06/08/11 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 1,357.88 | | 1,850.19 |
| 06/08/11 | 001181 | SMITH HEMMESCH | INVOICE FOR RE TAX OBJECTION | 3210-000 | | 1,357.88 | 492.31 |
| 06/14/11 | | Transfer to Acct#XXXXXX9211 | Transfer of Funds | 9999-000 | | 492.31 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 4,588,768.90 | 4,588,768.90 | 0.00 |
| Less: Bank Transfers/CD's | 1,835,118.93 | 2,066,969.59 | |
| Subtotal | 2,753,649.97 | 2,521,799.31 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 2,753,649.97 | 2,521,799.31 | |

Page Subtotals        11,757.88        17,436.60

**FORM 2**

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#: XXXXXX1863 - PAYROLL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds Payroll WE 3/27 | 9999-000 | 15,000.00 | | 15,000.00 |
| 04/02/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 2,900.00 | | 17,900.00 |
| 04/02/09 | | ADVANTEC | PAYROLL 3-27-09 | 2690-000 | | 7,894.20 | 10,005.80 |
| 04/12/09 | | ADVANTEC | PAYROLL 4-3-09 | 2690-000 | | 6,944.91 | 3,060.89 |
| 04/15/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 5,000.00 | | 8,060.89 |
| 04/20/09 | | ADVANTEC | PAYROLL WE 4-10-09 | 2690-000 | | 6,602.77 | 1,458.12 |
| 04/22/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 13,000.00 | | 14,458.12 |
| 04/28/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 5,000.00 | | 19,458.12 |
| 04/28/09 | | ADVANTEC | WEEKLY PAYROLL WE 4/17/09 | 2690-000 | | 6,596.00 | 12,862.12 |
| 05/01/09 | | ADVANTEC | PAYROLL WE 42409 | 2690-000 | | 11,728.53 | 1,133.59 |
| 05/05/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 13,000.00 | | 14,133.59 |
| 05/11/09 | | ADVANTEC | PAYROLL WE 50809 | 2690-000 | | 7,690.39 | 6,443.20 |
| 05/13/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 5,000.00 | | 11,443.20 |
| 05/14/09 | | ADVANTEC | PAYROLL WE 5-08-09 | 2690-000 | | 7,532.88 | 3,910.32 |
| 05/18/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 5,000.00 | | 8,910.32 |
| 05/26/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 7,500.00 | | 16,410.32 |
| 05/26/09 | | ADVANTEC | ADVANCE FOR PAYROLL | 2690-000 | | 7,474.55 | 8,935.77 |
| 05/29/09 | | ADVANTEC | PAYROLL WE 52209 | 2690-000 | | 7,563.87 | 1,371.90 |
| 06/01/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 10,500.00 | | 11,871.90 |
| 06/05/09 | | ADVANTEC | WEEKLY PAYROLL WE 52909 | 2690-000 | | 10,469.01 | 1,402.89 |
| 06/09/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 10,000.00 | | 11,402.89 |
| 06/16/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 6,030.90 | | 17,433.79 |
| 06/16/09 | | ADVANTEC | WEEKLY PAYROLL WE 60509 | 2690-000 | | 10,258.23 | 7,175.56 |
| 06/17/09 | | ADAVANTEC | WEEKLY PAYROLL 61209 | 2690-000 | | 6,030.90 | 1,144.66 |
| 06/23/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 7,763.63 | | 8,908.29 |
| 06/23/09 | | ADVANTEC | BALANCE OF PAYROLL WE 61909 | 2690-000 | | 6.00 | 8,902.29 |
| 07/01/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 11,988.73 | | 20,891.02 |
| 07/01/09 | | ADVANTEC | PAYROLL WE 61909 | 2690-000 | | 7,763.63 | 13,127.39 |

Page Subtotals      117,683.26      104,555.87

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#: XXXXXX1863 - PAYROLL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 4,496.19 | | 17,623.58 |
| 07/08/09 | | ADVANTEC | WEEKLY PAYROLL WE 62609 | 2690-000 | | 11,988.73 | 5,634.85 |
| 07/14/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 27,907.28 | | 33,542.13 |
| 07/14/09 | | ADVANTEC | WEEKLY PAYROLL WE 070309 | 2690-000 | | 4,496.19 | 29,045.94 |
| 07/21/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 4,467.09 | | 33,513.03 |
| 07/21/09 | | Advantec | Payroll plus perf bonus 70909 | 2690-000 | | 27,907.28 | 5,605.75 |
| 07/29/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 4,144.37 | | 9,750.12 |
| 07/29/09 | | ADVANTEC | WEEKLY PAYROLL 071709 | 2690-000 | | 4,467.09 | 5,283.03 |
| 08/04/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 4,200.00 | | 9,483.03 |
| 08/04/09 | | ADVANTEC | WEEKLY PAYROLL WE 82409 | 2690-000 | | 4,144.37 | 5,338.66 |
| 08/12/09 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 3,579.09 | | 8,917.75 |
| 08/12/09 | | ADVANTEC | | 2690-000 | | 4,462.35 | 4,455.40 |
| 09/08/09 | | ADVANTEC | FINAL PAYROLL WE 080409 | 2690-000 | | 3,579.09 | 876.31 |
| 12/09/09 | 001000 | PALM ELECTRIC INC. 2918 W GRAND AVE CHICAGO IL 60622 | | 2420-000 | | -1,689.47 | 2,565.78 |
| 12/09/09 | 001000 | PALM ELECTRIC INC. 2918 W GRAND AVE CHICAGO IL 60622 | REPLACEMENT MOTOR FOR HEATER BLOWER | 2420-000 | | 1,689.47 | 876.31 |
| 01/28/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 876.31 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 166,477.28 | 166,477.28 | 0.00 |
| Less: Bank Transfers/CD's | 166,477.28 | 876.31 |
| Subtotal | 0.00 | 165,600.97 |
| Less: Payments to Debtors | 0.00 | 0.00 |
| Net | 0.00 | 165,600.97 |

Page Subtotals                48,794.02        61,921.41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX1892 - CAM SALE DEPOSIT ACCT MMA
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/09 | | CHicago American Manufacturing | deposit for asset purchase | 1280-000 | 895,587.75 | | 895,587.75 |
| 05/27/09 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 895,587.75 | 0.00 |
| 05/29/09 | INT | Bank of America | Interest Rate 0.030 | 1270-000 | 34.35 | | 34.35 |
| 06/10/09 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 34.35 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 895,622.10 | 895,622.10 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 895,622.10 |
| Subtotal | 895,622.10 | 0.00 |
| Less: Payments to Debtors | 0.00 | 0.00 |
| Net | 895,622.10 | 0.00 |

Page Subtotals        895,622.10        895,622.10

UST Form 101-7-TDR (5/1/2011) *(Page: 74)*

**FORM 2**                                                                                          Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

Case No: 09-05320                                          Trustee Name: Gregg Szilagyi
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN          Bank Name: Bank of America
                                                         Account Number/CD#: XXXXXX1915 - JARDEN DEPOSIT/HOLDBACK
Taxpayer ID No: XX-XXX4152                               Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/03/13                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/09 | 8 | JARDEN CONSUMER SOLUTIONS | SALE DEPOSIT | | 1129-000 | 895,587.75 | | 895,587.75 |
| 05/29/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 6.87 | | 895,594.62 |
| 06/09/09 | | JARDEN CONSUMER SOLUTIONS | BALANCE OF PURCH AMT | | | 5,329,412.25 | | 6,225,006.87 |
| | | | Gross receipts | 5,329,412.25 | | | | |
| | 12 | | MACHINERY/EQUIPMENT | 250,000.00 | 1129-000 | | | |
| | 8 | | PATENTS AND COPYRIGHTS ON FANS & HEATERS | 5,079,412.25 | 1129-000 | | | |
| 06/09/09 | | WELLS FARGO FOOTHILL | PAYMENT ON SECURED CLAIM | | 4210-000 | | 5,903,352.98 | 321,653.89 |
| 06/10/09 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | | 9999-000 | | 71,647.02 | 250,006.87 |
| 06/18/09 | | TRI-STATE METALS COMPANY | DEPOSIT FOR PURCHASE OF RAW MATERIAL INV | | 1129-000 | 8,000.00 | | 258,006.87 |
| 06/18/09 | | TRI-STATE METAL COMPANY | FINAL PAYMENT FOR RAW MAT. INV | | 1129-000 | 32,000.00 | | 290,006.87 |
| 06/18/09 | | TRI-STATE METALS COMPANY | DEPOSITED TO WRONG ACCOUNT | | 1129-000 | -8,000.00 | | 282,006.87 |
| 06/18/09 | | TRI-STATE METAL COMPANY | DEPOSITED TO INCORRECT ACCOUNT | | 1129-000 | -32,000.00 | | 250,006.87 |
| 06/30/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 23.33 | | 250,030.20 |
| 07/31/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 14.86 | | 250,045.06 |
| 08/31/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 14.87 | | 250,059.93 |
| 09/30/09 | 13 | Tri-State Metal Company | SALE OF SCRAP METAL | | 1129-000 | 7,000.00 | | 257,059.93 |
| 09/30/09 | 18 | STATE OF MICHIGAN | TAX REFUND | | 1224-000 | 1,369.00 | | 258,428.93 |
| 09/30/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 14.39 | | 258,443.32 |
| 10/06/09 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | | 9999-000 | | 8,369.00 | 250,074.32 |
| 10/22/09 | 13 | MATERIAL SYSTEMS INC 7109 W HIGGINS CHICAGO, IL 60656 | PURCHASE OF PALLET RACKING | | 1129-000 | 6,000.00 | | 256,074.32 |
| 10/30/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 14.95 | | 256,089.27 |
| 11/30/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 14.73 | | 256,104.00 |
| 12/31/09 | INT | Bank of America | Interest Rate 0.070 | | 1270-000 | 15.23 | | 256,119.23 |

                                                    Page Subtotals        6,239,488.23    5,983,369.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX1915 - JARDEN DEPOSIT/HOLDBACK
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/10 | | THE HARTFORD PO BOX 14271 LEXINGTON, KY 40512 | INSURANCE PROCEEDS FROM THEFT (1) | 1249-000 | 465,596.12 | | 721,715.35 |
| 01/27/10 | | THE HARTFORD PO BOX 14271 LEXINGTON, KY 40512 | WRONG ACCOUNT | 1249-000 | -465,596.12 | | 256,119.23 |
| 01/29/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 15.22 | | 256,134.45 |
| 02/26/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 13.75 | | 256,148.20 |
| 03/31/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 15.23 | | 256,163.43 |
| 04/30/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 14.74 | | 256,178.17 |
| 05/28/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 15.23 | | 256,193.40 |
| 06/16/10 | | Transfer to Acct#XXXXX2053 | Transfer of Funds | 9999-000 | | 6,000.00 | 250,193.40 |
| 06/30/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 14.57 | | 250,207.97 |
| 07/06/10 | 18 | ComEd | refund of utility deposit | 1290-000 | 12,344.05 | | 262,552.02 |
| 07/06/10 | 18 | Marsh | REFUND OF UNUSED PREMIUM | 1290-000 | 73,508.00 | | 336,060.02 |
| 07/07/10 | | Transfer to Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | | 85,852.05 | 250,207.97 |
| 07/15/10 | | Transfer to Acct#XXXXX1876 | Transfer of Funds - CAM Secured Claim | 9999-000 | | 190,000.00 | 60,207.97 |
| 07/30/10 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | 7.29 | | 60,215.26 |
| 08/31/10 | INT | Bank of America | Interest Rate 0.050 | 1270-000 | 2.56 | | 60,217.82 |
| 09/16/10 | | Transfer to Acct#XXXXX1876 | Transfer of Funds | 9999-000 | | 60,217.82 | 0.00 |
| 09/30/10 | INT | Bank of America | Interest Rate 0.030 | 1270-000 | 1.24 | | 1.24 |
| 02/10/11 | 18 | SMITH HEMMESCH | MISC RE TAX REFUND | 1229-000 | 412.76 | | 414.00 |
| 06/14/11 | | Transfer to Acct#XXXXXX9211 | Transfer of Funds | 9999-000 | | 414.00 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | 6,325,852.87 | 6,325,852.87 | 0.00 |
| Less: Bank Transfers/CD's | | 0.00 | 422,499.89 |
| Subtotal | | 6,325,852.87 | 5,903,352.98 |
| Less: Payments to Debtors | | 0.00 | 0.00 |
| Net | | 6,325,852.87 | 5,903,352.98 |
| Page Subtotals | | 86,364.64 | 342,483.87 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX2053 - Trustee Investment Product
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/10 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 1,900,000.00 | | 1,900,000.00 |
| 02/26/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 28.10 | | 1,900,028.10 |
| 03/09/10 | 18 | Peoples Gas Light & Coke Co. 130 E Randolph Dr Chicago IL 60601 | REFUND OF UTILITY DEPOSIT | 1290-000 | 11,176.13 | | 1,911,204.23 |
| 03/09/10 | 18 | COOK COUNTY TREASURER | 2006 RE TAX SPECIFIC OBJ | 1124-000 | 4,322.68 | | 1,915,526.91 |
| 03/09/10 | 18 | COOK COUNTY TREASURER | 2006 REFUND RE SPECIFIC OBJ | 1124-000 | 43.14 | | 1,915,570.05 |
| 03/09/10 | 18 | COOK COUNTY TREASURER | 2006 RE TAX SPECIFIC OBJ | 1124-000 | 32.50 | | 1,915,602.55 |
| 03/09/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 11,224.00 | 1,904,378.55 |
| 03/10/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 1,000.00 | 1,903,378.55 |
| 03/29/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 6,000.00 | 1,897,378.55 |
| 03/31/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 145.30 | | 1,897,523.85 |
| 04/05/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 9,100.00 | 1,888,423.85 |
| 04/13/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 20,000.00 | 1,868,423.85 |
| 04/21/10 | | Right Size Solutions Inc. | SALE OF 4400 W OHIO | | 890,252.44 | | 2,758,676.29 |
| | 15 | | REAL ESTATE - 4400 OHIO  1,350,000.00 | 1110-000 | | | |
| | | NAI HIFFMAN | COMMISSION  (40,500.00) | 3510-000 | | | |
| | | HILCO | COMMISSION  (40,500.00) | 3510-000 | | | |
| | | NAI HIFFMAN | BROKER EXPENSES  (146.49) | 3520-000 | | | |
| | | EGSL | MECHANIC'S LIEN  (4,500.00) | 4120-000 | | | |
| | | COOK COUNTY | 2007, 2008 AND 2009 RE TAXES  (261,158.53) | 4700-000 | | | |
| | | COOK COUNTY | 2009 RE TAXES  (52,334.89) | 2820-000 | | | |
| | | COOK COUNTY | 2010 RE TAXES (PRO RATED)  (33,728.65) | 2820-000 | | | |
| | | PIONEER ENV SERVICES | PHASE II COSTS  (8,650.00) | 2500-000 | | | |
| | | RIGHT SIZE FACILITY | ENV CREDIT PER CONTRACT  (15,000.00) | 2500-000 | | | |
| | | STATE OF ILLINOIS | TRANSFER STAMPS  (1,350.00) | 2500-000 | | | |
| | | COOK COUNTY | TRANSFER STAMPS  (675.00) | 2500-000 | | | |

Page Subtotals    2,806,000.29    47,324.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX2053 - Trustee Investment Product
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | COOK COUNTY | RECORDING FEES (156.00) | 2500-000 | | | |
| | | CHICAGO TITLE | ESCROW FEE (650.00) | 2500-000 | | | |
| | | CHICAGO TITLE | WATER CERT FEE AND ESCROW (398.00) | 2500-000 | | | |
| 04/30/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 149.76 | | 2,758,826.05 |
| 05/06/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 20,000.00 | 2,738,826.05 |
| 05/24/10 | 18 | Marsh | refund proceeds of unused premium from property | 1229-000 | 61,091.00 | | 2,799,917.05 |
| 05/28/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 210.50 | | 2,800,127.55 |
| 06/16/10 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds | 9999-000 | 6,000.00 | | 2,806,127.55 |
| 06/30/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 207.36 | | 2,806,334.91 |
| 07/07/10 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds | 9999-000 | 85,852.05 | | 2,892,186.96 |
| 07/15/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds - Glory Bright Admin Claim | 9999-000 | | 389,004.80 | 2,503,182.16 |
| 07/15/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds - CAM Admin Claim | 9999-000 | | 120,000.00 | 2,383,182.16 |
| 07/30/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 198.46 | | 2,383,380.62 |
| 08/12/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 5,000.00 | 2,378,380.62 |
| 08/31/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 181.94 | | 2,378,562.56 |
| 09/16/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 5,000.00 | 2,373,562.56 |
| 09/30/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 175.76 | | 2,373,738.32 |
| 10/29/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 181.44 | | 2,373,919.76 |
| 11/23/10 | 18 | SMITH HEMMESCH | TAX REFUND | 1290-000 | 697.75 | | 2,374,617.51 |
| 11/23/10 | 18 | COMED | REFUND OF DEPOSIT | 1290-000 | 1,763.94 | | 2,376,381.45 |
| 11/23/10 | 18 | CHICAGO TITLE AND TRUST | MISC REFUND | 1290-000 | 25.92 | | 2,376,407.37 |
| 11/23/10 | 18 | MARSH | REFUND OF UNUSED PREMIUM | 1290-000 | 91.00 | | 2,376,498.37 |
| 11/30/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 175.62 | | 2,376,673.99 |
| 12/29/10 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 6,000.00 | 2,370,673.99 |
| 12/31/10 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 181.62 | | 2,370,855.61 |
| 01/12/11 | 18 | CHICAGO TITLE | MISC REFUND | 1229-000 | 951.00 | | 2,371,806.61 |

Page Subtotals: 158,135.12   545,004.80

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#: XXXXXX2053 - Trustee Investment Product
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/11 | 18 | PRINCIPAL FINANCIAL GROUP | MISC REFUND | 1229-000 | 6,580.81 | | 2,378,387.42 |
| 01/12/11 | 10 | ANDREW VERB | PURCHASE OF 2002 GMC YUKON | 1129-000 | 3,500.00 | | 2,381,887.42 |
| 01/12/11 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 4,300.00 | 2,377,587.42 |
| 01/31/11 | INT | Bank of America | Interest Rate 0.090 | 1270-000 | 181.39 | | 2,377,768.81 |
| 02/21/11 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 4,100.00 | 2,373,668.81 |
| 03/09/11 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 5,000.00 | 2,368,668.81 |
| 03/18/11 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 1,300.00 | 2,367,368.81 |
| 04/20/11 | 18 | SMITH HEMMESCH | 2001 RE TAX REFUND | 1224-000 | 716.34 | | 2,368,085.15 |
| 04/20/11 | 18 | FREIGHTWAYS TRUST | PAYMENT ON CLAIM | 1229-000 | 46.87 | | 2,368,132.02 |
| 05/04/11 | 18 | INSURANCE ANTITRUST LITIGATION | SETTLEMENT | 1229-000 | 11.12 | | 2,368,143.14 |
| 05/04/11 | 18 | INSURANCE ANTITRUST LITIGATION | SETTLEMENT | 1229-000 | 511.37 | | 2,368,654.51 |
| 06/08/11 | 18 | COOK COUNTY TREASURER | RE TAX REFUND | 1224-000 | 4,074.06 | | 2,372,728.57 |
| 06/08/11 | | Transfer to Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | | 1,357.88 | 2,371,370.69 |
| 06/14/11 | | Transfer to Acct#XXXXXX9211 | Transfer of Funds | 9999-000 | | 2,371,370.69 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | 2,979,757.37 | 2,979,757.37 | | 0.00 |
| Less: Bank Transfers/CD's | 1,991,852.05 | 2,979,757.37 | | |
| Subtotal | 987,905.32 | 0.00 | | |
| Less: Payments to Debtors | 0.00 | 0.00 | | |
| Net | 987,905.32 | 0.00 | | |

Page Subtotals          15,621.96          2,387,428.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/11 | | Transfer from Acct#XXXXXX2053 | Transfer of Funds | 9999-000 | 2,371,370.69 | | 2,371,370.69 |
| 06/14/11 | | Transfer from Acct#XXXXXX1915 | Transfer of Funds | 9999-000 | 414.00 | | 2,371,784.69 |
| 06/14/11 | | Transfer from Acct#XXXXXX1876 | Transfer of Funds | 9999-000 | 492.31 | | 2,372,277.00 |
| 06/16/11 | | INTERNAL REVENUE SERVICE (W) P.O. BOX 105703 ATLANTA, GEORGIA 30348-5703 | | | | 2,147.17 | 2,370,129.83 |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (23.20) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (65.76) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (58.05) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution         (158.77) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution         (158.77) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (63.86) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (35.73) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution           (7.86) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution         (105.03) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (47.97) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (27.46) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution         (139.44) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (33.33) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution           (7.53) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (51.45) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution         (156.15) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution         (106.23) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (76.88) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (26.07) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (59.69) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (56.88) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution          (60.70) | 5300-000 | | | |

Page Subtotals          2,372,277.00          2,147.17

**FORM 2**

Page: 50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (46.98) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (70.16) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (154.76) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (104.46) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (38.95) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (46.28) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (158.77) | 5300-000 | | | |
| 06/16/11 | | INTERNAL REVENUE SERVICE (W) P.O. BOX 105703 ATLANTA, GEORGIA 30348-5703 | | | | 2,147.17 | 2,367,982.66 |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (65.76) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (38.95) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (46.28) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (104.46) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (154.76) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (46.98) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (70.16) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (158.77) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (60.70) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (56.88) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (59.69) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (26.07) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (76.88) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (106.23) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (156.15) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (51.45) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (33.33) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (7.53) | 5800-000 | | | |

Page Subtotals                                          0.00              2,147.17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (139.44) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (47.97) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (27.46) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (105.03) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (7.86) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (35.73) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (158.77) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (63.86) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (158.77) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (58.05) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (23.20) | 5800-000 | | |
| 06/16/11 | | INTERNAL REVENUE SERVICE (W) P.O. BOX 105703 ATLANTA, GEORGIA 30348-5703 | | | | 9,181.01 | 2,358,801.65 |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (678.90) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (197.90) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (166.55) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (446.64) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (661.71) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (299.98) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (200.88) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (259.54) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (255.23) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (243.23) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (111.48) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (328.75) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (454.21) | 5800-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (667.67) | 5800-000 | | |

Page Subtotals                    0.00        9,181.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (32.19) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (219.98) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (596.22) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (142.52) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (117.41) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (205.10) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (449.08) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (33.61) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (152.78) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (678.90) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (273.05) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (678.90) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (248.23) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (281.17) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (99.20) | 5800-000 | | | |
| 06/16/11 | | Illinois Department of Revenue P.O. BOX 19447 SPRINGFIELD, ILLINOIS 62794 | | | | | 7,313.32 | 2,351,488.33 |
| | | Illinois Department of Revenue | allocation entered by distribution | (80.00) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (136.05) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (200.19) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (547.50) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (547.50) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (220.20) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (123.21) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (27.10) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (362.16) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (94.69) | 5300-000 | | | |

Page Subtotals                    0.00          7,313.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | allocation entered by distribution | (165.40) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (480.82) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (114.93) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (25.96) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (177.40) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (538.44) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (366.30) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (265.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (89.90) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (205.83) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (196.15) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (209.31) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (162.00) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (241.92) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (533.64) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (360.19) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (134.31) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (159.60) | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | (547.50) | 5300-000 | | | |
| 06/16/11 | | INTERNAL REVENUE SERVICE (W) P.O. BOX 105703 ATLANTA, GEORGIA 30348-5703 | | | | | 6,219.37 | 2,345,268.96 |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (190.47) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (67.20) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (168.16) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (459.90) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (184.97) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (459.90) | 5300-000 | | | |

Page Subtotals                    0.00          6,219.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (103.49) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (22.76) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (304.22) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (138.94) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (79.54) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (403.89) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (96.54) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (21.80) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (149.02) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (452.29) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (307.69) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (222.70) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (75.52) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (172.89) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (164.77) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (175.82) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (459.90) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (136.08) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (203.21) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (448.26) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (302.56) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (112.82) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (134.06) | 5300-000 | | |
| 06/16/11 | | INTERNAL REVENUE SERVICE (W) P.O. BOX 105703 ATLANTA, GEORGIA 30348-5703 | | | | 37,020.11 | 2,308,248.85 |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,133.73) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (400.00) | 5300-000 | | |

Page Subtotals                    0.00          37,020.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,000.94) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (2,737.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (2,737.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,101.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (616.04) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (135.51) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,810.82) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (827.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (2,404.10) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (574.67) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (473.43) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (129.78) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (887.01) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (2,692.20) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,831.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,325.60) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (449.52) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,029.14) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (980.77) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,046.53) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (2,737.50) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (810.00) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,209.60) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (2,668.20) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (1,800.96) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (671.56) | 5300-000 | | |
| | | INTERNAL REVENUE SERVICE (W) | allocation entered by distribution | (798.00) | 5300-000 | | |

Page Subtotals                                          0.00              0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005001 | GREGG SZILAGYI 542 South Dearborn Street Suite 1060 Chicago, Illinois 60605 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 2100-000 | | 496,656.49 | 1,811,592.36 |
| 06/16/11 | 005002 | GREGG SZILAGYI 542 South Dearborn Street Suite 1060 Chicago, Illinois 60605 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 2200-000 | | 5,896.00 | 1,805,696.36 |
| 06/16/11 | 005003 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | (Final distribution to Claim (no claim number), representing a Payment of 10.77% per court order.) | 3210-000 | | 25,823.88 | 1,779,872.48 |
| 06/16/11 | 005004 | Crane Heyman Simon Welch & Clar 135 S. LaSalle Street Suite 3705 Chicago, IL 60603 | (Final distribution to Claim (no claim number), representing a Payment of 2.07% per court order.) | 3220-000 | | 167.09 | 1,779,705.39 |
| 06/16/11 | 005005 | POPOWCER KATTEN LTD. 35 EAST WACKER DRIVE CHCIAGO, ILLINOIS 60601 | (Final distribution to Claim (no claim number), representing a Payment of 68.23% per court order.) | 3410-000 | | 21,471.50 | 1,758,233.89 |
| 06/16/11 | 005006 | POPOWCER KATTEN LTD. 35 EAST WACKER DRIVE CHCIAGO, ILLINOIS 60601 | (Final distribution to Claim (no claim number), representing a Payment of 100.00% per court order.) | 3420-000 | | 31.10 | 1,758,202.79 |
| 06/16/11 | 005007 | Rosalinda Morales 5754 S Kilbourn Chicago IL 60629 | (Final distribution to Claim 17, representing a Payment of 66.35% per court order.) | 5300-000 | | 3,008.91 | 1,755,193.88 |

Page Subtotals                    0.00         553,054.97

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005008 | Lisa A Dodge 226 N Oak Park Ave., Unit #1-0 Oak Park IL 60302 | (Final distribution to Claim 18, representing a Payment of 64.35% per court order.) | 5300-000 | | 1,029.60 | 1,754,164.28 |
| 06/16/11 | 005009 | Robert Dwight Geerling 2605 W 96th Place Evergreen Park, IL 60805 | (Final distribution to Claim 28, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,576.40 | 1,751,587.88 |
| 06/16/11 | 005010 | Paul T DesJardins 940 S Parkside Ave Elmhurst, IL 60126 | (Final distribution to Claim 33, representing a Payment of 64.35% per court order.) | 5300-000 | | 7,046.33 | 1,744,541.55 |
| 06/16/11 | 005011 | Sender Rosen 15922 Los Olivos Lane Naples, FL 34110 | (Final distribution to Claim 41, representing a Payment of 64.35% per court order.) | 5300-000 | | 7,046.33 | 1,737,495.22 |
| 06/16/11 | 005012 | Carmencita Vega 1444 S Rockwell Chicago IL 60608 | (Final distribution to Claim 45, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,833.97 | 1,734,661.25 |
| 06/16/11 | 005013 | Maria Angeles Hernandez 3418 W 37th Place Chicago IL 60632 | (Final distribution to Claim 49, representing a Payment of 64.35% per court order.) | 5300-000 | | 1,585.68 | 1,733,075.57 |
| 06/16/11 | 005014 | Laticia L Houston 130 N Parkside Ave., Apt #205 Chicago IL 60644 | (Final distribution to Claim 50, representing a Payment of 64.35% per court order.) | 5300-000 | | 348.79 | 1,732,726.78 |
| 06/16/11 | 005015 | Manuel Almanza 1017 Meadowcrest Rd LaGrange IL 60526 | (Final distribution to Claim 52, representing a Payment of 64.35% per court order.) | 5300-000 | | 4,661.06 | 1,728,065.72 |
| 06/16/11 | 005016 | Kevin Webb 2575 Victor Avenue #552 Glenview IL 60025 | (Final distribution to Claim 54, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,128.69 | 1,725,937.03 |

Page Subtotals 0.00 29,256.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005017 | David R Straus 26 W 020 Klein Creek Drive Winfield IL 60190 | (Final distribution to Claim 56, representing a Payment of 100.00% per court order.) | 5300-000 | | 5,711.20 | 1,720,225.83 |
| 06/16/11 | 005018 | Maria Calvo 5115 W 32nd Street Cicero, IL 60804 | (Final distribution to Claim 62, representing a Payment of 64.35% per court order.) | 5300-000 | | 1,218.59 | 1,719,007.24 |
| 06/16/11 | 005019 | Robert Henry Miller 2338 West Ohio Street Chicago, IL 60612 | (Final distribution to Claim 63, representing a Payment of 64.35% per court order.) | 5300-000 | | 6,188.16 | 1,712,819.08 |
| 06/16/11 | 005020 | Robert Craig 1010 Longmeadow Lane Western Springs, IL 60558 | (Final distribution to Claim 73, representing a Payment of 64.35% per court order.) | 5300-000 | | 1,479.19 | 1,711,339.89 |
| 06/16/11 | 005021 | Christopher Peterson 1806 S Fernandez Ave Arlington Heights, IL 60005 | (Final distribution to Claim 76, representing a Payment of 64.35% per court order.) | 5300-000 | | 334.05 | 1,711,005.84 |
| 06/16/11 | 005022 | Spector & Assoc. P.O. Box 571507 Tarzana, CA 91357 | (Final distribution to Claim 77, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,283.14 | 1,708,722.70 |
| 06/16/11 | 005023 | Scott Jackson Adam Goodman 105 W Madison St Ste 400 Chicago, IL 60602 | (Final distribution to Claim 79, representing a Payment of 64.35% per court order.) | 5300-000 | | 6,929.72 | 1,701,792.98 |
| 06/16/11 | 005024 | Kevin McCarthy 407-C Wisconsin Ave Oak Park, IL 60302 | (Final distribution to Claim 80, representing a Payment of 64.35% per court order.) | 5300-000 | | 4,714.28 | 1,697,078.70 |
| 06/16/11 | 005025 | Griselda Flores 7731 S Linder Burbank IL 60459 | (Final distribution to Claim 82, representing a Payment of 64.35% per court order.) | 5300-000 | | 3,412.09 | 1,693,666.61 |

Page Subtotals                                              0.00                32,270.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005026 | Denise Cosentino 439 W 37th St. Chicago IL 60609 | (Final distribution to Claim 84, representing a Payment of 64.35% per court order.) | 5300-000 | | 1,157.07 | 1,692,509.54 |
| 06/16/11 | 005027 | Oscar Arzuaga 1243 S Austin Blvd Cicero IL 60804 | (Final distribution to Claim 85, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,648.99 | 1,689,860.55 |
| 06/16/11 | 005028 | John Hitchcock 356 Ridge Avenue Evanston IL 60202 | (Final distribution to Claim 86, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,524.51 | 1,687,336.04 |
| 06/16/11 | 005029 | Cecilia Gallegos 3738 W 64th Place Chicago IL 60629 | (Final distribution to Claim 87, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,693.74 | 1,684,642.30 |
| 06/16/11 | 005030 | Christine L Krauss Attorneys Daniel J Stohr 222 N LaSalle St Ste 200 Chicago, IL 60601 | (Final distribution to Claim 91, representing a Payment of 64.35% per court order.) | 5300-000 | | 7,046.33 | 1,677,595.97 |
| 06/16/11 | 005031 | Thomas J Krauss Attorneys Daniel J Stohr 222 N LaSalle St Ste 200 Chicago, IL 60601 | (Final distribution to Claim 92, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,084.94 | 1,675,511.03 |
| 06/16/11 | 005032 | Isela Gomez 5737 W 23rd St. Cicero IL 60804 | (Final distribution to Claim 98, representing a Payment of 64.35% per court order.) | 5300-000 | | 3,113.51 | 1,672,397.52 |
| 06/16/11 | 005033 | Chungkin Yee 1389 Danada Naperville, IL 60563 | (Final distribution to Claim 105, representing a Payment of 64.35% per court order.) | 5300-000 | | 6,867.94 | 1,665,529.58 |

Page Subtotals                                    0.00        28,137.03

**FORM 2**               Page: 60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005034 | Victor Valadez<br>3729 S Euclid<br>Berwyn, IL 60402 | (Final distribution to Claim 106, representing a Payment of 64.35% per court order.) | 5300-000 | | 4,635.67 | 1,660,893.91 |
| 06/16/11 | 005035 | Federico Sanchez<br>Pob 47342<br>Chicago IL 60647 | (Final distribution to Claim 120, representing a Payment of 64.35% per court order.) | 5300-000 | | 1,728.58 | 1,659,165.33 |
| 06/16/11 | 005036 | Henry Wu<br>222 N Columbus Dr<br>#3109<br>Chicago, IL 60601 | (Final distribution to Claim 123, representing a Payment of 64.35% per court order.) | 5300-000 | | 2,054.06 | 1,657,111.27 |
| 06/16/11 | 005037 | Express Scripts Inc<br>c/o Tara Snipes<br>One Express Way<br>St Louis, MO 63121 | (Final distribution to Claim 35, representing a Payment of 100.00% per court order.) | 5400-000 | | 10,950.00 | 1,646,161.27 |
| 06/16/11 | 005038 | The Stonegate Group, Ltd.<br>c/o Daniel E. Hefter<br>Fox, Hefter, Swibel,<br>Levin & Carroll, LLP<br>200 W. Madison, Suite 3000<br>Chicago, IL 6060 | (Final distribution to Claim 1, representing a Payment of 13.67% per court order.) | 7100-000 | | 205,018.88 | 1,441,142.39 |
| 06/16/11 | 005039 | Liberty Mutual Fire Insurance Company<br>C/O James T. Barnes, Esq.<br>Barnes, P.C.<br>431 South Dearborn Street, Suite 506<br>Chicago, IL 60605 | (Final distribution to Claim 2, representing a Payment of 13.67% per court order.) | 7100-000 | | 74,578.49 | 1,366,563.90 |
| | | | Page Subtotals | | 0.00 | 298,965.68 | |

UST Form 101-7-TDR (5/1/2011) *(Page: 91)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005040 | Sterling Commerce Inc 4600 Lakehurst Ct Dublin, OH 43016 | (Final distribution to Claim 3, representing a Payment of 13.67% per court order.) | 7100-000 | | 137.77 | 1,366,426.13 |
| 06/16/11 | 005041 | Euler Hermes ACI assignee of Raco Steel Company 800 Red Brook Blvd Owings Mills, MD 21117 | (Final distribution to Claim 4, representing a Payment of 13.67% per court order.) | 7100-000 | | 50,719.51 | 1,315,706.62 |
| 06/16/11 | 005042 | Ashland, Inc Collection Dept P O Box 2219 Columbus, Oh 43216 | (Final distribution to Claim 6, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,936.33 | 1,313,770.29 |
| 06/16/11 | 005043 | Fred Meyer Inc The Kroger Co Attn Law Dept/Driskell 1014 Vine Street Cincinnati, OH 45202 | (Final distribution to Claim 7, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,058.99 | 1,312,711.30 |
| 06/16/11 | 005044 | PLASPROS, INC. c/o David Kane Meltzer, Purtill & Stelle LLC 300 South Wacker Drive, Suite 3500 Chicago, IL 60606 | (Final distribution to Claim 8, representing a Payment of 13.67% per court order.) | 7100-000 | | 101,811.28 | 1,210,900.02 |
| 06/16/11 | 005045 | Yip Chun Wang"s Industrial Company Ltd SGA Collections Inc 4700 NW Boca Raton Blvd #201 Boca Raton, FL 33431 | (Final distribution to Claim 9, representing a Payment of 13.67% per court order.) | 7100-000 | | 18,524.65 | 1,192,375.37 |

Page Subtotals     0.00     174,188.53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005046 | Schiffmayer Plastics Corporation<br>Attn Karl Schiffmayer<br>1201 Armstrong Street<br>Algonquin, IL 60102 | (Final distribution to Claim 10, representing a Payment of 13.67% per court order.) | 7100-000 | | 101,101.23 | 1,091,274.14 |
| 06/16/11 | 005047 | International Paper<br>C/O E. Franklin Childress, Jr.<br>165 Madison Avenue, Suite 2000<br>Memphis, TN | (Final distribution to Claim 11, representing a Payment of 13.67% per court order.) | 7100-000 | | 10,140.37 | 1,081,133.77 |
| 06/16/11 | 005048 | International Paper<br>C/O E. Franklin Childress, Jr.<br>165 Madison Avenue, Suite 2000<br>Memphis, TN | (Final distribution to Claim 12, representing a Payment of 13.67% per court order.) | 7100-000 | | 79,404.94 | 1,001,728.83 |
| 06/16/11 | 005049 | Wiedner & McAuliffe, Ltd.<br>One North Franklin<br>Suite 1900<br>Chicago, IL 60606 | (Final distribution to Claim 13, representing a Payment of 13.67% per court order.) | 7100-000 | | 26,771.07 | 974,957.76 |
| 06/16/11 | 005050 | Fitch, Even, Tabin & Flannery<br>120 S LaSalle Street<br>Suite 1600<br>Chicago, IL 60603 | (Final distribution to Claim 14, representing a Payment of 13.67% per court order.) | 7100-000 | | 14,781.71 | 960,176.05 |
| 06/16/11 | 005051 | Prosperity Trucking Co<br>4600 W Erie St<br>Chicago, IL 60644 | (Final distribution to Claim 20, representing a Payment of 13.67% per court order.) | 7100-000 | | 4,836.13 | 955,339.92 |
| 06/16/11 | 005052 | ComEd Co.<br>2100 Swift Drive<br>Attn.: Bankruptcy Section/Revenue Mgmt.<br>OakBrook, IL | (Final distribution to Claim 21, representing a Payment of 13.67% per court order.) | 7100-000 | | 9,116.89 | 946,223.03 |

Page Subtotals        0.00        246,152.34

**FORM 2**

Page: 63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005053 | Walgreen Company<br>Attn Lori Hoskins<br>1901 E Voorhees St<br>MS #745<br>Danville, IL 61834 | (Final distribution to Claim 23, representing a Payment of 13.67% per court order.) | 7100-000 | | 2,811.46 | 943,411.57 |
| 06/16/11 | 005054 | Chicago American Manufacturing, LLC<br>c/o Janice A. Alwin<br>Barack Ferrazzano Kirschbaum & Nagelberg<br>200 West Madison Street, Suite 3900<br>Chicago, Illinois 60606 | (Final distribution to Claim 27, representing a Payment of 13.67% per court order.) | 7100-000 | | 116,177.37 | 827,234.20 |
| 06/16/11 | 005055 | Walkenhorst"s<br>1774 Industrial Way<br>Napa, CA 94558 | (Final distribution to Claim 31, representing a Payment of 13.67% per court order.) | 7100-000 | | 2,902.08 | 824,332.12 |
| 06/16/11 | 005056 | Guy E. Snyder, Esq.<br>Vedder Price P.C.<br>222 North LaSalle Street<br>Suite 2600<br>Chicago, IL 60601 | (Final distribution to Claim 32, representing a Payment of 13.67% per court order.) | 7100-000 | | 2,244.56 | 822,087.56 |
| 06/16/11 | 005057 | Paul T DesJardins<br>940 S Parkside Ave<br>Elmhurst, IL 60126 | (Final distribution to Claim 33, representing a Payment of 13.67% per court order.) | 7100-000 | | 2,955.95 | 819,131.61 |
| 06/16/11 | 005058 | Foshan Guanmei Electrical Co Ltd<br>C/O WILLIAM FACTOR<br>1363 SHERMER RD<br>NORTHBROOK, IL 60062 | (Final distribution to Claim 34, representing a Payment of 13.67% per court order.) | 7100-000 | | 86,181.11 | 732,950.50 |

Page Subtotals      0.00      213,272.53

FORM 2

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005059 | Win Global Electrical Appliance Limited Coface Collections North America Inc 50 Millstone Rd., Bldg.100, Ste 360 East Windsor NJ 08520 | (Final distribution to Claim 36, representing a Payment of 13.67% per court order.) | 7100-000 | | 8,703.30 | 724,247.20 |
| 06/16/11 | 005060 | Sales Consultants of St. Louis 1415 Elbridge Payne Road Suite 105 Chesterfield, MO 63017 | (Final distribution to Claim 37, representing a Payment of 13.67% per court order.) | 7100-000 | | 546.72 | 723,700.48 |
| 06/16/11 | 005061 | Jeff Guyton 217 Middle Street Van Wert, OH 45891 | (Final distribution to Claim 38, representing a Payment of 13.67% per court order.) | 7100-000 | | 123.01 | 723,577.47 |
| 06/16/11 | 005062 | Beaver Oil Co. Inc. 6037 Lenzi Avenue Hodgkins, IL 60525 | (Final distribution to Claim 40, representing a Payment of 13.67% per court order.) | 7100-000 | | 316.96 | 723,260.51 |
| 06/16/11 | 005063 | Ronald J. Sofka Co. P.O. Box 3245 Brentwood, TN 37024-3245 | (Final distribution to Claim 42, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,342.43 | 721,918.08 |
| 06/16/11 | 005064 | Cybor Fire Protection Co. 5123 Thatcher Road Downers Grove, IL 60515 | (Final distribution to Claim 44, representing a Payment of 13.67% per court order.) | 7100-000 | | 36.90 | 721,881.18 |
| 06/16/11 | 005065 | Jeremy Stuckey Shelter Insurance PO Box 8516 17 Corporate Hill Little Rock, AK 72205 | (Final distribution to Claim 47, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,142.44 | 720,738.74 |

Page Subtotals        0.00       12,211.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 65

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005066 | Selco Products Co. 605 S. East Street Anaheim, CA 92805-4842 | (Final distribution to Claim 51, representing a Payment of 13.67% per court order.) | 7100-000 | | 997.76 | 719,740.98 |
| 06/16/11 | 005067 | United Lift Truck L.P. P.O. Box 5948 Carol Stream, IL 60197-5948 | (Final distribution to Claim 53, representing a Payment of 13.67% per court order.) | 7100-000 | | 479.19 | 719,261.79 |
| 06/16/11 | 005068 | Gavinlee Reynolds Ben Rabin Alexander & Catalano LLC 115 E Jefferson St Ste 403 Syracuse, NY 13202 | (Final distribution to Claim 55, representing a Payment of 13.67% per court order.) | 7100-000 | | 546.72 | 718,715.07 |
| 06/16/11 | 005069 | Thynk Design, Inc. 1111 Pasquinelli Drive Suite 550 Westmont, IL 60559 | (Final distribution to Claim 57, representing a Payment of 13.67% per court order.) | 7100-000 | | 10,025.97 | 708,689.10 |
| 06/16/11 | 005070 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern, PA 19355 | (Final distribution to Claim 58, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,003.05 | 707,686.05 |
| 06/16/11 | 005071 | American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern, PA 19355 | (Final distribution to Claim 59, representing a Payment of 13.67% per court order.) | 7100-000 | | 586.22 | 707,099.83 |
| 06/16/11 | 005072 | Samuel, Son & Co. Inc. P.O. Box 74882 Chicago, IL 60694-4882 | (Final distribution to Claim 60, representing a Payment of 13.67% per court order.) | 7100-000 | | 710.25 | 706,389.58 |

Page Subtotals                0.00        14,349.16

**FORM 2**

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005073 | Congress Drives, LLC<br>30202 Lakeland Blvd<br>Wickliffe, OH 44092 | (Final distribution to Claim 61, representing a Payment of 13.67% per court order.) | 7100-000 | | 123.01 | 706,266.57 |
| 06/16/11 | 005074 | Integrys Energy Services, Inc.<br>P.O. Box 19046 Green Bay<br>Green Bay, WI 54307-9046 | (Final distribution to Claim 64, representing a Payment of 13.67% per court order.) | 7100-000 | | 10,684.54 | 695,582.03 |
| 06/16/11 | 005075 | Gold Edge Supply<br>1849 Elmdale Avenue<br>Glenview, IL 60026 | (Final distribution to Claim 65, representing a Payment of 13.67% per court order.) | 7100-000 | | 333.26 | 695,248.77 |
| 06/16/11 | 005076 | Nancy Choate<br>1880 FM 1819<br>Pollok, TX 75969 | (Final distribution to Claim 66, representing a Payment of 13.66% per court order.) | 7100-000 | | 14.36 | 695,234.41 |
| 06/16/11 | 005077 | Bishop Enterprises, LLC<br>P.O. Box 1320<br>Nixa, MO 65714-1320 | (Final distribution to Claim 69, representing a Payment of 13.67% per court order.) | 7100-000 | | 205.38 | 695,029.03 |
| 06/16/11 | 005078 | Franczek Radelet & Rose<br>300 S. Wacker Drive<br>Suite 3400<br>Chicago, IL 60606 | (Final distribution to Claim 71, representing a Payment of 13.67% per court order.) | 7100-000 | | 2,225.75 | 692,803.28 |
| 06/16/11 | 005079 | American Door and Dock<br>2125 Hammond Drive<br>Schaumburg, IL 60173 | (Final distribution to Claim 72, representing a Payment of 13.67% per court order.) | 7100-000 | | 768.41 | 692,034.87 |
| 06/16/11 | 005080 | Key Equipment Finance Inc.<br>1000 S. McCaslin Blvd.<br>Superior, CO 80027 | (Final distribution to Claim 74, representing a Payment of 13.67% per court order.) | 7100-000 | | 3,950.97 | 688,083.90 |

Page Subtotals                                            0.00          18,305.68

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005081 | Scott Jackson Adam Goodman 105 W Madison St Ste 400 Chicago, IL 60602 | (Final distribution to Claim 78, representing a Payment of 13.67% per court order.) | 7100-000 | | 34,169.81 | 653,914.09 |
| 06/16/11 | 005082 | United Parcel Service c/o RMS Bankruptcy Recovery Services PO Box 4396 Timonium, Maryland 21094 | (Final distribution to Claim 81, representing a Payment of 13.67% per court order.) | 7100-000 | | 2,411.90 | 651,502.19 |
| 06/16/11 | 005083 | Enterprise Oil Company 3200 S. Western Avenue Chicago, IL 60608 | (Final distribution to Claim 83, representing a Payment of 13.67% per court order.) | 7100-000 | | 750.13 | 650,752.06 |
| 06/16/11 | 005084 | Illinois Paper & Copier Co. 6 Territorial Court Bolingbrook, IL 60440 | (Final distribution to Claim 88, representing a Payment of 13.67% per court order.) | 7100-000 | | 383.77 | 650,368.29 |
| 06/16/11 | 005085 | Hatcher Associates, Inc. Holland & Knight Attn Robert J Labate 131 S Dearborn 30th Flr Chicago, IL 60603 | (Final distribution to Claim 89, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,578.65 | 648,789.64 |
| 06/16/11 | 005086 | Verizon Wireless PO Box 3397 Bloomington, IL 61702 | (Final distribution to Claim 90, representing a Payment of 13.67% per court order.) | 7100-000 | | 112.39 | 648,677.25 |
| 06/16/11 | 005087 | Christine L Krauss Attorneys Daniel J Stohr 222 N LaSalle St Ste 200 Chicago, IL 60601 | (Final distribution to Claim 91, representing a Payment of 13.67% per court order.) | 7100-000 | | 518.98 | 648,158.27 |

Page Subtotals                              0.00          39,925.63

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005088 | Thomas J Krauss<br>Attorneys Daniel J Stohr<br>222 N LaSalle St Ste 200<br>Chicago, IL 60601 | (Final distribution to Claim 93, representing a Payment of 13.67% per court order.) | 7100-000 | | 126,876.48 | 521,281.79 |
| 06/16/11 | 005089 | Katheryn Suzanne Krauss<br>Attorneys Daniel J Stohr<br>222 N LaSalle St Ste 200<br>Chicago, IL 60601 | (Final distribution to Claim 94, representing a Payment of 13.67% per court order.) | 7100-000 | | 26,817.67 | 494,464.12 |
| 06/16/11 | 005090 | Katheryn Suzanne Krauss<br>Attorneys Daniel J Stohr<br>222 N LaSalle St Ste 200<br>Chicago, IL 60601 | (Final distribution to Claim 95, representing a Payment of 13.67% per court order.) | 7100-000 | | 200,904.56 | 293,559.56 |
| 06/16/11 | 005091 | MorrisAnderson & Associates, Ltd.<br>c/o Don Skogsberg<br>55 W. Monroe, Suite 2500<br>Chicago, Illinois 60603 | (Final distribution to Claim 96, representing a Payment of 13.67% per court order.) | 7100-000 | | 3,799.86 | 289,759.70 |
| 06/16/11 | 005092 | Marsh USA Inc<br>Craig Padover 11th Fl<br>121 River St<br>Hoboken, NJ 07030 | (Final distribution to Claim 97, representing a Payment of 13.67% per court order.) | 7100-000 | | 5,528.40 | 284,231.30 |
| 06/16/11 | 005093 | Hong Kong Export Credit Union Insurance Corporation<br>2/F Tower 1 South Seas Centre<br>75 Mody Road<br>Tsimshatsui East, Hong Kong | (Final distribution to Claim 100, representing a Payment of 13.67% per court order.) | 7100-000 | | 18,524.65 | 265,706.65 |
| 06/16/11 | 005094 | CH Robinson<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | (Final distribution to Claim 103, representing a Payment of 13.67% per court order.) | 7100-000 | | 325.16 | 265,381.49 |

Page Subtotals                      0.00              382,776.78

**FORM 2**

Page: 69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005095 | Glory Bright Corp., Ltd. c/o Marc S Casarino Esq White and Williams LLP 824 N Market St Ste 902 PO Box 709 Wilmington, DE 19899 | (Final distribution to Claim 104, representing a Payment of 13.67% per court order.) | 7100-000 | | 54,872.24 | 210,509.25 |
| 06/16/11 | 005096 | Chungkin Yee 1389 Danada Naperville, IL 60563 | (Final distribution to Claim 107, representing a Payment of 13.67% per court order.) | 7100-000 | | 18,451.70 | 192,057.55 |
| 06/16/11 | 005097 | Chungkin Yee 1389 Danada Naperville, IL 60563 | (Final distribution to Claim 108, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,093.43 | 190,964.12 |
| 06/16/11 | 005098 | Bogot Service Inc. 8137 Austin Avenue Morton Grove, IL 60653 | (Final distribution to Claim 109, representing a Payment of 13.67% per court order.) | 7100-000 | | 146.75 | 190,817.37 |
| 06/16/11 | 005099 | Tony Barbee P.O. Box 900 Chickamauga, GA 30707 | (Final distribution to Claim 110, representing a Payment of 13.67% per court order.) | 7100-000 | | 246.02 | 190,571.35 |
| 06/16/11 | 005100 | The National Union Fire Insurance Company of Pittsburgh PA Silverman Acampora LLP 100 Jericho Quadrangle Ste 300 Jericho, NY 11753 | (Final distribution to Claim 111, representing a Payment of 13.67% per court order.) | 7100-000 | | 53,867.88 | 136,703.47 |
| 06/16/11 | 005101 | Freeborn & Peters LLP Thomas R Fawkes 311 S. Wacker Drive Suite 3000 Chicago, IL 60606 | (Final distribution to Claim 112, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,213.03 | 135,490.44 |

Page Subtotals                                    0.00          129,891.05

**FORM 2**                                                                    Page: 70
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                             Exhibit 9

Case No: 09-05320                                    Trustee Name: Gregg Szilagyi
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN       Bank Name: Bank of America
                                                     Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Taxpayer ID No: XX-XXX4152                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/03/13                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005102 | Supreme Industrial Motor Ltd<br>7F, No. 251, Sec 2, Shin-Yi Road<br>Taipel Taiwan, R.O.C.<br>1363 Shermer Rd Ste 224<br>Northbrook, IL 60062 | (Final distribution to Claim 114, representing a Payment of 13.67% per court order.) | 7100-000 | | 112,773.83 | 22,716.61 |
| 06/16/11 | 005103 | Shannon Industrial Corp.<br>2041 Dillard Court<br>Woodstock, IL 60098 | (Final distribution to Claim 115, representing a Payment of 13.67% per court order.) | 7100-000 | | 8,458.35 | 14,258.26 |
| 06/16/11 | 005104 | Smith, Hemmesch, Burke, Branningan<br>10 S. LaSalle Street<br>Suite 2660<br>Chicago, IL 60603 | (Final distribution to Claim 116, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,938.66 | 12,319.60 |
| 06/16/11 | 005105 | State Farm Fire and Casualty Company<br>aso Faith E Hagler<br>c/o Eric D Miller Esq<br>945 E Paces Ferry Rd Ste 1410<br>Atlanta, GA 30326 | (Final distribution to Claim 118, representing a Payment of 13.67% per court order.) | 7100-000 | | 3,151.18 | 9,168.42 |
| 06/16/11 | 005106 | Metropolitan Water Reclamation District<br>of Greater Chicago<br>Attn: Margaret Conway<br>100 E. Erie, 3rd Floor -- Law Dept.<br>Chicago, IL 60611 | (Final distribution to Claim 122, representing a Payment of 13.67% per court order.) | 7100-000 | | 491.96 | 8,676.46 |
| 06/16/11 | 005107 | Dun & Bradstreet<br>c/o Receivable Mgmt Services<br>PO Box 5126<br>Timonium, MD 21094 | (Final distribution to Claim 5, representing a Payment of 13.67% per court order.) | 7100-000 | | 1,179.41 | 7,497.05 |

Page Subtotals                                      0.00        127,993.39

**FORM 2**                                                                    Page: 71
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**              Exhibit 9

Case No:  09-05320                                    Trustee Name:  Gregg Szilagyi
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN        Bank Name:  Bank of America
                                                       Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Taxpayer ID No: XX-XXX4152                             Blanket Bond (per case limit):  $5,000,000.00
For Period Ending: 04/03/13                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/11 | 005108 | Sender Rosen<br>15922 Los Olivos Lane<br>Naples, FL 34110 | (Final distribution to Claim 41-A, representing a Payment of 13.67% per court order.) | 7100-000 | | 605.90 | 6,891.15 |
| 06/16/11 | 005109 | CNA<br>C/O JONATHAN A. YOUNG<br>WILDMAN HARROLD<br>225 W. WACKER DR.<br>CHICAGO, IL 60606 | (Final distribution to Claim 124, representing a Payment of 13.67% per court order.) | 7100-000 | | 6,833.96 | 57.19 |
| 06/16/11 | 005110 | Express Scripts Inc<br>c/o Tara Snipes<br>One Express Way<br>St Louis, MO 63121 | (Final distribution to Claim 35-A, representing a Payment of 13.67% per court order.) | 7100-000 | | 57.19 | 0.00 |
| 07/14/11 | 005036 | Henry Wu<br>222 N Columbus Dr<br>#3109<br>Chicago, IL 60601 | LOST IN THE MAIL. | 5300-000 | | -2,054.06 | 2,054.06 |
| 07/14/11 | 005111 | Henry Wu<br>222 N Columbus Dr<br>#3109<br>Chicago, IL 60601 | REPLACEMENT CHECK FOR DISTRIBUTION | 5300-000 | | 2,054.06 | 0.00 |
| 09/19/11 | 005012 | Carmencita Vega<br>1444 S Rockwell<br>Chicago IL 60608 | | 5300-000 | | -2,833.97 | 2,833.97 |
| 09/19/11 | 005099 | Tony Barbee<br>P.O. Box 900<br>Chickamauga, GA 30707 | | 7100-000 | | -246.02 | 3,079.99 |

Page Subtotals                              0.00       4,417.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 72

Exhibit 9

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/11 | 005112 | Carmencita Vega<br>1444 S Rockwell<br>Chicago IL 60608 | Replacement Check for # 5012 | 5300-000 | | 2,833.97 | 246.02 |
| 09/19/11 | 005113 | Tony Barbee<br>P.O. Box 900<br>Chickamauga, GA 30707 | replacement check for #5099 | 7100-000 | | 246.02 | 0.00 |
| 09/21/11 | 005060 | Sales Consultants of St. Louis<br>1415 Elbridge Payne Road<br>Suite 105<br>Chesterfield, MO 63017 | | 7100-000 | | -546.72 | 546.72 |
| 09/21/11 | 005114 | Sales Consultants of St. Louis<br>1415 Elbridge Payne Road<br>Suite 105<br>Chesterfield, MO 63017 | replacement for check 5060 | 7100-000 | | 546.72 | 0.00 |
| 10/11/11 | 005043 | Fred Meyer Inc<br>The Kroger Co<br>Attn Law Dept/Driskell<br>1014 Vine Street<br>Cincinnati, OH 45202 | | 7100-000 | | -1,058.99 | 1,058.99 |
| 10/11/11 | 005115 | Fred Meyer Inc. | REPLACEMENT CHECK FOR NO. 5043 | 7100-000 | | 1,058.99 | 0.00 |
| 11/28/11 | | Illinois Department of Revenue<br>P.O. BOX 19447<br>SPRINGFIELD, ILLINOIS 62794 | | | | -7,313.32 | 7,313.32 |
| | | Illinois Department of Revenue | allocation entered by distribution          80.00 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution        136.05 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution        200.19 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution        547.50 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution        547.50 | 5300-000 | | | |

Page Subtotals                                   0.00                 -4,233.33

UST Form 101-7-TDR (5/1/2011) *(Page: 103)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-05320
Case Name:  LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No:  XX-XXX4152
For Period Ending:  04/03/13

Trustee Name:  Gregg Szilagyi
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | allocation entered by distribution | 220.20 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 123.21 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 27.10 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 362.16 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 94.69 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 165.40 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 480.82 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 114.93 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 25.96 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 177.40 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 538.44 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 366.30 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 265.12 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 89.90 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 205.83 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 196.15 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 209.31 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 162.00 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 241.92 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 533.64 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 360.19 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 134.31 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 159.60 | 5300-000 | | | |
| | | Illinois Department of Revenue | allocation entered by distribution | 547.50 | 5300-000 | | | |
| 11/28/11 | 005116 | ILLINOIS DEPARTMENT OF REVENUE | WITHHOLDING | 5800-000 | | 7,313.32 | 0.00 |

Page Subtotals          0.00          7,313.32

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 74

Exhibit 9

Case No: 09-05320
Case Name: LAKEWOOD ENGINEERING & MFG. CO., IN

Taxpayer ID No: XX-XXX4152
For Period Ending: 04/03/13

Trustee Name: Gregg Szilagyi
Bank Name: Bank of America
Account Number/CD#: XXXXXX9211 - DISTRIBUTION ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 2,372,277.00 | 2,372,277.00 | 0.00 |
| Less: Bank Transfers/CD's | 2,372,277.00 | 0.00 | |
| Subtotal | 0.00 | 2,372,277.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 2,372,277.00 | |

| | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| TOTAL OF ALL ACCOUNTS | | | | |
| Checking - XXXXXX6737 | | 19,578.90 | 0.00 | 0.00 |
| Money Market - XXXXXX8690 | | 2,075,663.74 | 30,799.73 | 0.00 |
| Money Market - XXXXXX7002 | | 1,705,285.90 | 3,768,228.81 | 0.00 |
| Checking - XXXXXX6745 | | 0.00 | 1,500.00 | 0.00 |
| OPERATING ACCOUNT - XXXXXX1876 | | 2,753,649.97 | 2,521,799.31 | 0.00 |
| PAYROLL ACCOUNT - XXXXXX1863 | | 0.00 | 165,600.97 | 0.00 |
| CAM SALE DEPOSIT ACCT MMA - XXXXXX1892 | | 895,622.10 | 0.00 | 0.00 |
| JARDEN DEPOSIT/HOLDBACK - XXXXXX1915 | | 6,325,852.87 | 5,903,352.98 | 0.00 |
| Trustee Investment Product - XXXXXX2053 | | 987,905.32 | 0.00 | 0.00 |
| DISTRIBUTION ACCOUNT - XXXXXX9211 | | 0.00 | 2,372,277.00 | 0.00 |
| | | --------------------------- | --------------------------- | --------------------------- |
| Total Allocation Receipts: | 1,020,731.73 | 14,763,558.80 | 14,763,558.80 | 0.00 |
| Total Net Deposits: | 14,763,558.80 | ================= | ================= | =========== |
| Total Gross Receipts: | 15,784,290.53 | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 0.00 |